**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

DISTRICT OF UTAH

Case number *(if known)* _____  Chapter **11**

☐ Check if this an
amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy            06/22

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | |
|---|---|---|
| 1. | Debtor's name | **Project Neptune, LLC** |

| | | |
|---|---|---|
| 2. | All other names debtor used in the last 8 years<br><br>Include any assumed names, trade names and *doing business as* names | **DBA  Just LDS**<br>**DBA  Latter Day Travel**<br>**DBA  CruiseBuilder**<br>**DBA  VacationBuilder**<br>**DBA  Jungle Reef Tours**<br>**DBA  Come Sail Away**<br>**DBA  Renew**<br>**DBA  www.costacruisepack.com** |

| | | |
|---|---|---|
| 3. | Debtor's federal Employer Identification Number (EIN) | **82-4082186** |

4. Debtor's address

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| **3731 West 10400 South, Suite 102-417**<br>**South Jordan, UT 84009**<br>Number, Street, City, State & ZIP Code | P.O. Box, Number, Street, City, State & ZIP Code |
| **Salt Lake**<br>County | Location of principal assets, if different from principal place of business<br>**1380 West South Jordan Parkway, Unit 261 South Jordan, UT 84009**<br>Number, Street, City, State & ZIP Code |

| | | |
|---|---|---|
| 5. | Debtor's website (URL) | **www.vacationbuilder.com, www.latterdaytravel.com** |

| | | |
|---|---|---|
| 6. | Type of debtor | ■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))<br><br>☐ Partnership (excluding LLP)<br><br>☐ Other. Specify: _____ |

Debtor   **Project Neptune, LLC**                                    Case number (*if known*) _____
_____
Name

**7.**  **Describe debtor's business**   A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

☒ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.uscourts.gov/four-digit-national-association-naics-codes.

<u>5615</u>

**8.**  **Under which chapter of the Bankruptcy Code is the debtor filing?**

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

*Check one:*

☐ Chapter 7

☐ Chapter 9

☒ Chapter 11. *Check **all** that apply:*

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,024,725. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☒ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of Chapter 11.** If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9.**  **Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**
If more than 2 cases, attach a separate list.

☒ No.
☐ Yes.

| District | _____ | When | _____ | Case number | _____ |
| District | _____ | When | _____ | Case number | _____ |

Debtor    **Project Neptune, LLC**    Case number (*if known*) _____
Name

---

**10.** **Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

■ No
☐ Yes.

List all cases. If more than 1, attach a separate list

| | | |
|---|---|---|
| Debtor _____ | | Relationship _____ |
| District _____ | When _____ | Case number, if known _____ |

---

**11.** **Why is the case filed in *this district*?**

*Check all that apply:*

■ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

---

**12.** **Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

■ No
☐ Yes.    Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____
Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No
☐ Yes.    Insurance agency _____
Contact name _____
Phone _____

---

■ **Statistical and administrative information**

**13.** **Debtor's estimation of available funds**    .    *Check one:*

■ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

---

**14.** **Estimated number of creditors**

| | | |
|---|---|---|
| ☐ 1-49 | ■ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ☐ 200-999 | | |

---

**15.** **Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50  million | ☐ $1,000,000,001 - $10 billion |
| ■ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

---

**16.** **Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ■ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |

---

Official Form 201    **Voluntary Petition for Non-Individuals Filing for Bankruptcy**    page 3

Debtor    **Project Neptune, LLC**

Name                                                          Case number (*if known*)

☐ $50,001 - $100,000          ☐ $10,000,001 - $50  million       ☐ $1,000,000,001 - $10 billion
☐ $100,001 - $500,000         ☐ $50,000,001 - $100 million       ☐ $10,000,000,001 - $50 billion
☐ $500,001 - $1 million       ☐ $100,000,001 - $500 million      ☐ More than $50 billion

Debtor    **Project Neptune, LLC**                                          Case number (*if known*) _____
          Name

| | **Request for Relief, Declaration, and Signatures** |

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **August 25, 2023**
               MM / DD / YYYY

**X** **/s/ Wes Cobos**                                          **Wes Cobos**
Signature of authorized representative of debtor                 Printed name

Title    **President**

**18. Signature of attorney**

**X** **/s/ Mark C. Rose**                                       Date  **August 25, 2023**
Signature of attorney for debtor                                       MM / DD / YYYY

**Mark C. Rose 13855**
Printed name

**McKay, Burton & Thurman, P.C.**
Firm name

**15 West South Temple**
**Suite 1000**
**Salt Lake City, UT 84101**
Number, Street, City, State & ZIP Code

Contact phone   **801-521-4135**        Email address   **mrose@mbt-law.com**

**13855 UT**
Bar number and State

# Project Neptune, LLC

## Balance Sheet

### As of August 22, 2023

| | TOTAL |
|---|---|
| ASSETS | |
| Current Assets | |
| Bank Accounts | |
| 1001 First Utah Bank Checking | 45,861.83 |
| 1002 First Utah B | 100.00 |
| 1006 Omnibus Checking | 10,181.43 |
| 1052 Authorize (SoarPay) Merchanting | 749.93 |
| 1053 Authorize (Soarpay) Reserve | -0.02 |
| **Total Bank Accounts** | **$56,893.17** |
| Accounts Receivable | |
| 1101 Accounts Receivable (A/R) | 1,756.01 |
| **Total Accounts Receivable** | **$1,756.01** |
| Other Current Assets | |
| 1300 Prepaid Expenses | 0.00 |
| 1301 Prepaid Flights | 0.00 |
| 1302 Prepaid Insurance | 0.00 |
| 1303 Prepaid Charter Expense | 0.00 |
| 1303a Prepaid Charter - Costa | 0.00 |
| 1303b Prepaid Charter - Holland America | 0.00 |
| **Total 1303 Prepaid Charter Expense** | **0.00** |
| 1304 Prepaid Hotel | 0.00 |
| 1305 Prepaid Tours | 0.00 |
| 1306 Prepaid Cruise | 0.00 |
| 1307 Software | 0.00 |
| **Total 1300 Prepaid Expenses** | **0.00** |
| 2090 Short Term Loan | 0.00 |
| 2091 TPG Loan | 0.00 |
| 2092 Uncategorized Asset | 0.00 |
| Contra A/R | 0.00 |
| Intercompany Receivable | 0.00 |
| Prepaid Software | 0.00 |
| **Total Other Current Assets** | **$0.00** |
| **Total Current Assets** | **$58,649.18** |
| Fixed Assets | |
| 1400 Fixed Asset Computers & Equipment | 4,799.51 |
| CRM Calendar Update | |
| Depreciation | -75.04 |
| **Total CRM Calendar Update** | **-75.04** |
| **Total 1400 Fixed Asset Computers & Equipment** | **4,724.47** |
| 1401 Fixed Asset Furniture | 6,028.84 |
| 1402 Leasehold Improvements | 6,332.49 |
| 1420 Accumulated Depreciation | -25,543.22 |
| 1540 Other Long-term Assets | 10,005.00 |

# Project Neptune, LLC

## Balance Sheet

### As of August 22, 2023

|  | TOTAL |
|---|---|
| **Total Fixed Assets** | **$1,547.58** |
| Other Assets |  |
| 1510 Internal Use Software | 239,191.51 |
| 1455 #6 Glenn Beck Flight Tool | 522.32 |
| **Total 1510 Internal Use Software** | **239,713.83** |
| 1511 Accumulated Amortization - Internal Use | -77,931.80 |
| 1520 Goodwill | 250,000.00 |
| 1530 Domains | 0.00 |
| **Total Other Assets** | **$411,782.03** |
| **TOTAL ASSETS** | **$471,978.79** |
| LIABILITIES AND EQUITY |  |
| Liabilities |  |
| Current Liabilities |  |
| Accounts Payable |  |
| 2010 Accounts Payable (A/P) | 916,185.29 |
| **Total Accounts Payable** | **$916,185.29** |
| Credit Cards |  |
| 2050 Divvy | -2,054.96 |
| 2050V Divvy Visa | 14,418.00 |
| 2051 Kaelen Capital 1 | 0.00 |
| 2052 Tanner Capital 1 | 0.00 |
| 2053 Mickelsen Chase Southwest | 31.45 |
| 2057 Ryan McCoy - Capital One | 0.00 |
| 2058 AMEX - Ryan Williams -33003 | -1,200.80 |
| **Total Credit Cards** | **$11,193.69** |
| Other Current Liabilities |  |
| 2079 Short Term Loan - Ryan McCoy | 0.00 |
| 4001 Unearned Revenue | 0.00 |
| 4002 PPP Loan | 0.00 |
| Contra A/P | 0.00 |
| Unearned Income | 0.00 |
| **Total Other Current Liabilities** | **$0.00** |
| **Total Current Liabilities** | **$927,378.98** |
| Long-Term Liabilities |  |
| 2640 EIDL | 149,900.00 |
| 2650 Notes Payable - Brian Mickelsen | 0.00 |
| Investor Notes |  |
| 2075 Short Term Loan - Kaelen Gulbranson | 0.00 |
| 2076 Notes Payable - David Williams | 1,040,000.00 |
| 2500 Round Trip Ventures Loan | 75,000.00 |
| 2600 Notes Payable - Gosan Investments | 150,000.00 |
| 2601 Notes Payable - Jake Hinkins | 30,000.00 |
| 2602 Kaelen Gulbranson - Notes Payable | 0.00 |

# Project Neptune, LLC

## Balance Sheet

As of August 22, 2023

|  | TOTAL |
|---|---|
| 2603 Ryan McCoy - Notes Payable | 50,000.00 |
| 2605 Notes Payable - Tom McCoy | 150,000.00 |
| 2606 Notes Payable - Jesus Alvarez | 80,000.00 |
| 2607 Notes Payable - H Too O Inv | 250,000.00 |
| 2608 Notes Payable - Gale Roberts | 400,000.00 |
| 2609 Notes Payable Rick Roberts | 200,000.00 |
| 2610 Notes Payable Todd Hinkins | 30,000.00 |
| **Total Investor Notes** | **2,455,000.00** |
| **Total Long-Term Liabilities** | **$2,604,900.00** |
| **Total Liabilities** | **$3,532,278.98** |
| Equity | |
| 8001 Opening Balance Equity | 0.00 |
| 8002 Owner's Pay & Personal Expenses | 0.00 |
| 8003 Retained Earnings | -5,390,274.77 |
| Net Income | 2,329,974.58 |
| **Total Equity** | **$ -3,060,300.19** |
| **TOTAL LIABILITIES AND EQUITY** | **$471,978.79** |

# Project Neptune, LLC

## Profit and Loss

January 1 - August 22, 2023

|  | TOTAL |
|---|---:|
| **Income** | |
| 4000 Cruise Package Revenue | 6,311,678.67 |
| 4020 Trip Insurance Revenue | 5,447.63 |
| 4030 Insurance Commission | 9,541.15 |
| 4040 Refunds | -395,033.92 |
| 4050 ChargeBack | -161,728.98 |
| Sales | 9,917.69 |
| **Total Income** | **$5,779,822.24** |
| **Cost of Goods Sold** | |
| 5000 Cost of Goods Sold | 2,400,528.27 |
| 5002 Cost of Flights | 32,990.47 |
| 5004 Costs of Hotels | 5,352.96 |
| 5006 Costs of Tours | 14,658.19 |
| 5007 Cost of Travel Insurance | 431.95 |
| **Total 5000 Cost of Goods Sold** | **2,453,961.84** |
| 5008 Cost of Events | 132,445.29 |
| 6005 Merchant Processing Fees | 1,527.00 |
| **Total Cost of Goods Sold** | **$2,587,934.13** |
| **GROSS PROFIT** | **$3,191,888.11** |
| **Expenses** | |
| 6000 Marketing | 211.44 |
| 6001 Social Media Advertising & Marketing | 4,674.19 |
| 6003 Email Marketing | 5,455.18 |
| **Total 6000 Marketing** | **10,340.81** |
| 6100 Payroll Expenses | 320,873.09 |
| 6110 Health Insurance | 16,235.16 |
| 6150 Other Employee Benefits | 29,501.97 |
| 6200 Utilities | 31.45 |
| 6201 Office Supplies | 3,449.12 |
| 6204 Bank Charges & Fees | -1,344.13 |
| 6206 Dues & subscriptions | 18,854.12 |
| 6210 Development | 37,686.75 |
| 6212 Rent or Lease of Buildings | 10,000.00 |
| 6213 Insurance | 17,678.79 |
| 6215 Shipping and Postage | 1,179.77 |
| 6216 Travel & Travel Meals | 2,470.17 |
| 6218 Legal & Professional Services | 60,108.50 |
| 6220 Meals & Entertainment | 564.68 |
| 6224 Software | 31,426.79 |
| 7000 Interest Expense | 302,781.45 |
| **Total Expenses** | **$861,838.49** |
| **NET OPERATING INCOME** | **$2,330,049.62** |
| **Other Expenses** | |

# Project Neptune, LLC

## Profit and Loss

January 1 - August 22, 2023

|  | TOTAL |
|---|---|
| Depreciation | 75.04 |
| **Total Other Expenses** | **$75.04** |
| NET OTHER INCOME | **$ -75.04** |
| NET INCOME | **$2,329,974.58** |

**2021 Partnership Return**
prepared for:

**Project Neptune, LLC**
**CRUISE BUILDER**
4700 West Daybreak Parkway Suite 100
South Jordan, UT 84009

**Jones Simkins LLC**
1011 West 400 North, Suite 100
Logan, UT 84321

**JONES SIMKINS LLC**
**1011 WEST 400 NORTH, SUITE 100**
**LOGAN, UT 84321**
**(435) 752-1510**

September 14, 2022

Project Neptune, LLC
CRUISE BUILDER
4700 West Daybreak Parkway Suite 100
South Jordan, UT 84009

Dear Client:

Your 2021 Federal Partnership Income Tax return will be electronically filed with the Internal
Revenue Service upon receipt of a signed Form 8879PE - IRS e-file Signature Authorization.  No
tax is payable with the filing of this return.

Your 2021 Utah Partnership Return of Income will be electronically filed with the State of Utah.
No tax is payable with the filing of this return.

You must distribute a copy of the 2021 Schedule K-1 to each member, if applicable.

Please call if you have any questions.

Sincerely,

MITCHELL R. MONCUR, CPA

# 2021      FEDERAL INCOME TAX SUMMARY      PAGE 1

### PROJECT NEPTUNE, LLC      82-4082186

| | 2021 | 2020 | DIFF |
|---|---:|---:|---:|
| **TRADE OR BUSINESS INCOME** | | | |
| GROSS RECEIPTS LESS RETURNS | 4,421,729 | 5,884,294 | -1,462,565 |
| COST OF GOODS SOLD | 3,111,574 | 2,993,556 | 118,018 |
| GROSS PROFIT | 1,310,155 | 2,890,738 | -1,580,583 |
| OTHER INCOME (LOSS) | 0 | 20,000 | -20,000 |
| TOTAL INCOME (LOSS) | 1,310,155 | 2,910,738 | -1,600,583 |
| **TRADE OR BUSINESS DEDUCTIONS** | | | |
| SALARIES AND WAGES (LESS EMP. CREDITS) | 1,588,873 | 2,017,201 | -428,328 |
| GUARANTEED PAYMENTS TO PARTNERS | 44,902 | 0 | 44,902 |
| REPAIRS AND MAINTENANCE | 0 | 3,202 | -3,202 |
| RENT | 120,000 | 131,670 | -11,670 |
| TAXES AND LICENSES | 241 | 0 | 241 |
| INTEREST | 545,885 | 655,639 | -109,754 |
| DEPRECIATION | 3,530 | 11,642 | -8,112 |
| EMPLOYEE BENEFIT PROGRAMS | 221,564 | 282,708 | -61,144 |
| OTHER DEDUCTIONS | 559,027 | 360,468 | 198,559 |
| TOTAL DEDUCTIONS | 3,084,022 | 3,462,530 | -378,508 |
| **SCHEDULE K - INCOME** | | | |
| ORDINARY BUSINESS INCOME (LOSS) | -1,773,867 | -551,792 | -1,222,075 |
| GUARANTEED PAYMENTS | 44,902 | 0 | 44,902 |
| **SCHEDULE K - DEDUCTIONS** | | | |
| OTHER DEDUCTIONS | 44,902 | 0 | 44,902 |
| **SCHEDULE K - SELF-EMPLOYMENT** | | | |
| NET EARN. (LOSS) FROM SELF-EMPLOYMENT | 44,902 | 0 | 44,902 |
| **SCHEDULE K - CREDITS** | | | |
| OTHER CREDITS | 8,556 | 0 | 8,556 |
| **SCHEDULE K - OTHER** | | | |
| OTHER TAX-EXEMPT INCOME | 439,795 | 10,000 | 429,795 |
| NONDEDUCTIBLE EXPENSES | 6,199 | 10,775 | -4,576 |
| DISTRIBUTIONS OF CASH & MARKETABLE SEC | 0 | 70,000 | -70,000 |
| **SCHEDULE L - BALANCE SHEET** | | | |
| BEGINNING ASSETS | 21,300,067 | 23,608,844 | -2,308,777 |
| BEGINNING LIABILITIES AND CAPITAL | 21,300,067 | 23,608,844 | -2,308,777 |
| ENDING ASSETS | 25,634,501 | 21,300,067 | 4,334,434 |
| ENDING LIABILITIES AND CAPITAL | 25,634,501 | 21,300,067 | 4,334,434 |

| 2021 | FEDERAL BALANCE SHEET SUMMARY | PAGE 1 |
|---|---|---|

**PROJECT NEPTUNE, LLC**                                    82-4082186

**ENDING ASSETS**

| | | |
|---|---:|---:|
| CASH | | 5,611,607 |
| ACCOUNTS RECEIVABLE | 45,745 | |
| LESS ALLOWANCE FOR BAD DEBTS | (0) | 45,745 |
| INVENTORIES | | 17,967,761 |
| OTHER CURRENT ASSETS | | 1,577,442 |
| BUILDINGS AND OTHER ASSETS | 27,165 | |
| LESS ACCUMULATED DEPRECIATION | (24,452) | 2,713 |
| INTANGIBLE ASSETS | 489,192 | |
| LESS ACCUMULATED AMORTIZATION | (59,959) | 429,233 |
| TOTAL ASSETS | | 25,634,501 |

**ENDING LIABILITIES & CAPITAL**

| | |
|---|---:|
| ACCOUNTS PAYABLE | 494,728 |
| OTHER CURRENT LIABILITIES | 26,459,240 |
| LONG TERM NOTES PAYABLE | 3,212,000 |
| PARTNERS' CAPITAL ACCOUNTS | -2,857,301 |
| TOTAL LIABILITIES AND CAPITAL | 25,634,501 |

**2021**       **UTAH INCOME TAX SUMMARY**       **PAGE 1**

**PROJECT NEPTUNE, LLC**       82-4082186

|  | 2021 | 2020 | DIFF |
|---|---|---|---|
| **SCHEDULE A - UTAH TAXABLE INCOME** | | | |
| TOTAL FEDERAL INCOME (LOSS) | -1,334,072 | -541,792 | -792,280 |
| APPORTIONABLE INCOME (LOSS) | -1,334,072 | -541,792 | -792,280 |
| APPORTIONMENT FRACTION | 1.000000 | 1.000000 | 0.000000 |
| UTAH APPORTIONED BUSINESS INCOME (LOSS) | -1,334,072 | -541,792 | -792,280 |
| TOTAL UTAH INCOME (LOSS) | -1,334,072 | -541,792 | -792,280 |
| **FORM TC-65 - REFUND OR AMOUNT DUE** | | | |
| PAY THIS AMOUNT | 0 | 0 | 0 |

Form **8879-PE**

Department of the Treasury
Internal Revenue Service

### *E-file* Authorization for Form 1065

(For return of partnership income or administrative adjustment request)

► **ERO must obtain and retain completed Form 8879-PE.**

► **Go to** *www.irs.gov/Form8879PE* **for the latest information.**

OMB No. 1545-0123

**2021**

For calendar year 2021, or tax year beginning _____ , 2021, and ending _____ , _____ .

Name of partnership PROJECT NEPTUNE, LLC
CRUISE BUILDER

Employer identification number
82-4082186

| Part I | Form 1065 Information (Whole dollars only) | | |
|---|---|---|---|
| 1 | Gross receipts or sales less returns and allowances (Form 1065, line 1c)................................. | 1 | 4,421,729. |
| 2 | Gross profit (Form 1065, line 3)......................................................................... | 2 | 1,310,155. |
| 3 | Ordinary business income (loss) (Form 1065, line 22)............................................... | 3 | -1,773,867. |
| 4 | Net rental real estate income (loss) (Form 1065, Schedule K, line 2)................................. | 4 | |
| 5 | Other net rental income (loss) (Form 1065, Schedule K, line 3c)..................................... | 5 | |

| Part II | Declaration and Signature Authorization of Partner or Member or Partnership Representative |
|---|---|

I declare under penalties of perjury that:

**1a** If the Form 1065 is being transmitted as part of a return of partnership income, I am a partner or member of the named partnership.

**b** If the Form 1065 is being transmitted as part of an administrative adjustment request (AAR), I am the partnership representative (PR) of the named partnership.

**2** I have examined a copy of the partnership's electronic Form 1065 (whether used as return or AAR) and accompanying forms, schedules, and statements, and to the best of my knowledge and belief, it/they is/are true, correct, and complete.

**3** I am fully authorized to sign the return or AAR on behalf of the partnership.

**4** The amounts shown in Part I above are the amounts shown on the electronic copy of the partnership's Form 1065.

**5** I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to transmit the partnership's return or AAR to the IRS and to receive from the IRS (a) an acknowledgment of receipt or reason for rejection of the transmission and (b) the reason for any delay in processing the return or AAR.

**6** I have selected a personal identification number (PIN) as my signature for the partnership's electronic return of partnership income or AAR.

**Partner or Member or PR PIN: check one box only**

[X]   I authorize   JONES SIMKINS LLC   to enter my PIN   68510   as my signature
  **ERO firm name**           **Don't enter all zeros**
on the partnership's 2021 electronically filed return of partnership income or AAR.

[ ]   As a Partner or Member or PR of the partnership, I will enter my PIN as my signature on the partnership's 2021 electronically filed return of partnership income or AAR.

Partner or Member or PR signature   ►

Title ► MEMBER                                   Date ►

| Part III | Certification and Authentication |
|---|---|

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN.   87529611111
                                                            **Don't enter all zeros**

I certify that the above numeric entry is my PIN, which is my signature on the 2021 electronically filed return of partnership income or AAR for the partnership indicated above. I confirm that I am submitting this return or AAR in accordance with the requirements of **Pub. 3112,** IRS *e-file* Application and Participation, and **Pub. 4163,** Modernized e-File (MeF) Information for Authorized IRS e-file Providers for Business Returns.

ERO's signature ►                                   Date ►

### ERO Must Retain This Form — See Instructions
### Don't Submit This Form to the IRS Unless Requested To Do So

**BAA  For Paperwork Reduction Act Notice, see instructions.**                   Form **8879-PE** (2021)

| Form **1065** | | U.S. Return of Partnership Income | | OMB No. 1545-0123 |
|---|---|---|---|---|

**U.S. Return of Partnership Income**

For calendar year 2021, or tax year beginning _____ , 2021,
ending _____ , 20 ____ .

► Go to *www.irs.gov/Form1065* for instructions and the latest information.

Department of the Treasury
Internal Revenue Service

**2021**

| | | | |
|---|---|---|---|
| **A** Principal business activity<br>TRAVEL | Type<br>or<br>Print | PROJECT NEPTUNE, LLC<br>CRUISE BUILDER<br>4700 WEST DAYBREAK PARKWAY SUITE 100<br>SOUTH JORDAN, UT 84009 | **D** Employer identification no.<br>82-4082186 |
| **B** Principal product or service<br>CRUISE VACATION | | | **E** Date business started<br>1/17/2018 |
| **C** Business code number<br>561500 | | | **F** Total assets (see instructions)<br>$ 25,634,501. |

**G** Check applicable boxes: **(1)** ☐ Initial return **(2)** ☐ Final return **(3)** ☐ Name change **(4)** ☐ Address change **(5)** ☐ Amended return

**H** Check accounting method: **(1)** ☐ Cash **(2)** ☒ Accrual **(3)** ☐ Other (specify) ►

**I** Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year ► _____ 5

**J** Check if Schedules C and M-3 are attached . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ► ☐

**K** Check if partnership: **(1)** ☐ Aggregated activities for section 465 at-risk purposes **(2)** ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 22 below. See the instructions for more information.

| | | | | |
|---|---|---|---|---|
| **I**<br>**N**<br>**C**<br>**O**<br>**M**<br>**E** | **1a** Gross receipts or sales . . . . . . . . . . . . . . . . . . . . . | **1a** 4,741,440. | | |
| | **b** Returns and allowances . . . . . . . . . . . . . . . . . . . . | **1b** 319,711. | | |
| | **c** Balance. Subtract line 1b from line 1a . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **1c** | 4,421,729. |
| | **2** Cost of goods sold (attach Form 1125-A) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **2** | 3,111,574. |
| | **3** Gross profit. Subtract line 2 from line 1c . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3** | 1,310,155. |
| | **4** Ordinary income (loss) from other partnerships, estates, and trusts<br>(attach statement) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **4** | |
| | **5** Net farm profit (loss) (attach Schedule F (Form 1040)) . . . . . . . . . . . . . . . . . . . . . . . | **5** | |
| | **6** Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) . . . . . . . . . . . . . | **6** | |
| | **7** Other income (loss)<br>(attach statement) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **7** | |
| | **8** **Total income (loss).** Combine lines 3 through 7 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **8** | 1,310,155. |

| | | | |
|---|---|---|---|
| **S**<br>**E**<br>**E**<br><br>**I**<br>**N**<br>**S**<br>**T**<br>**R**<br>**S**<br><br>**D**<br>**E**<br>**D**<br>**U**<br>**C**<br>**T**<br>**I**<br>**O**<br>**N**<br>**S**<br><br>**F**<br>**O**<br>**R**<br><br>**L**<br>**I**<br>**M**<br>**I**<br>**T**<br>**A**<br>**T**<br>**I**<br>**O**<br>**N**<br>**S** | **9** Salaries and wages (other than to partners) (less employment credits) . . . . . . . . . . . . . . . . . . | **9** | 1,588,873. |
| | **10** Guaranteed payments to partners . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **10** | 44,902. |
| | **11** Repairs and maintenance . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **11** | |
| | **12** Bad debts . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **12** | |
| | **13** Rent . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **13** | 120,000. |
| | **14** Taxes and licenses . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **14** | 241. |
| | **15** Interest (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **15** | 545,885. |
| | **16a** Depreciation (if required, attach Form 4562) . . . . . . . . . . . . . . . . | **16a** 3,530. | |
| | **b** Less depreciation reported on Form 1125-A and elsewhere on return . . . | **16b** | **16c** 3,530. |
| | **17** Depletion (**Do not deduct oil and gas depletion.**) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **17** | |
| | **18** Retirement plans, etc. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **18** | |
| | **19** Employee benefit programs . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **19** | 221,564. |
| | **20** Other deductions (att stmt) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . SEE STATEMENT 1 | **20** | 559,027. |
| | **21** **Total deductions.** Add the amounts shown in the far right column for lines 9 through 20 . . . . . . . . . . . | **21** | 3,084,022. |
| | **22** **Ordinary business income (loss).** Subtract line 21 from line 8 . . . . . . . . . . . . . . . . . . . . | **22** | -1,773,867. |

| | | | |
|---|---|---|---|
| **T**<br>**A**<br>**X**<br><br>**A**<br>**N**<br>**D**<br><br>**P**<br>**A**<br>**Y**<br>**M**<br>**E**<br>**N**<br>**T** | **23** Interest due under the look-back method — completed long-term contracts (attach Form 8697) . . . . . . | **23** | |
| | **24** Interest due under the look-back method — income forecast method (attach Form 8866) . . . . . . . . . . . | **24** | |
| | **25** BBA AAR imputed underpayment (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **25** | |
| | **26** Other taxes (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **26** | |
| | **27** **Total balance due.** Add lines 23 through 26 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **27** | |
| | **28** Payment (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **28** | |
| | **29** **Amount owed.** If line 28 is smaller than line 27, enter amount owed . . . . . . . . . . . . . . . . | **29** | |
| | **30** **Overpayment.** If line 28 is larger than line 27, enter overpayment . . . . . . . . . . . . . . . . . . | **30** | |

| | |
|---|---|
| **Sign Here** | Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than partner or limited liability company member) is based on all information of which preparer has any knowledge. |

May the IRS discuss this return
with the preparer shown below?
See instructions. ☒ Yes ☐ No

Signature of partner or limited liability company member          Date

| **Paid Preparer Use Only** | Print/Type preparer's name<br>MITCHELL R. MONCUR, CPA | Preparer's signature | Date<br>9/14/22 | Check ☐ if<br>self-employed | PTIN<br>P00396419 |
|---|---|---|---|---|---|
| | Firm's name ► JONES SIMKINS LLC | | | Firm's EIN ► 46-1592906 | |
| | Firm's address ► 1011 WEST 400 NORTH, SUITE 100<br>LOGAN, UT 84321 | | | Phone no. (435) 752-1510 | |

**BAA For Paperwork Reduction Act Notice, see separate instructions.**          PTPA0105  10/04/21          Form **1065** (2021)

Form 1065 (2021) PROJECT NEPTUNE, LLC                                    82-4082186        Page **2**

## Schedule B  Other Information

| | | Yes | No |
|---|---|---|---|
| **1** What type of entity is filing this return? Check the applicable box: | | | |

**a** ☐ Domestic general partnership       **b** ☐ Domestic limited partnership

**c** ☒ Domestic limited liability company  **d** ☐ Domestic limited liability partnership

**e** ☐ Foreign partnership

**f** ☐ Other ▶

| | Yes | No |
|---|---|---|
| **2** At the end of the tax year: | | |
| **a** Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization, or any foreign government own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **b** Did any individual or estate own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | X | |
| **3** At the end of the tax year, did the partnership: | | |
| **a** Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (iv) below . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | Yes | No |
|---|---|---|
| **b** Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below. | | X |

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | Yes | No |
|---|---|---|---|
| **4** Does the partnership satisfy **all four** of the following conditions? | | | |
| **a** The partnership's total receipts for the tax year were less than $250,000. | | | |
| **b** The partnership's total assets at the end of the tax year were less than $1 million. | | | |
| **c** Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return. | | | |
| **d** The partnership is not filing and is not required to file Schedule M-3 . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | X |
| If "Yes," the partnership is not required to complete Schedules L, M-1, and M-2; item F on page 1 of Form 1065; or item L on Schedule K-1. | | | |
| **5** Is this partnership a publicly traded partnership, as defined in section 469(k)(2)? . . . . . . . . . . . . . . . . . . . . . . . . | | | X |
| **6** During the tax year, did the partnership have any debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | X |
| **7** Has this partnership filed, or is it required to file, Form 8918, Material Advisor Disclosure Statement, to provide information on any reportable transaction? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | X |
| **8** At any time during calendar year 2021, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See instructions for exceptions and filing requirements for FinCEN Form 114, Report of Foreign Bank and Financial Accounts (FBAR). If "Yes," enter the name of the foreign country.     ▶ | | | X |
| **9** At any time during the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," the partnership may have to file Form 3520, Annual Return To Report Transactions With Foreign Trusts and Receipt of Certain Foreign Gifts. See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | X |
| **10a** Is the partnership making, or had it previously made (and not revoked), a section 754 election? . . . . . . . . . . . . . . . . . . . . | | | X |
| See instructions for details regarding a section 754 election. | | | |
| **b** Did the partnership make for this tax year an optional basis adjustment under section 743(b) or 734(b)? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions . . . . . . . . . . . . . . . . . . . . | | | X |

**BAA**                          PTPA0112  10/04/21                          Form **1065** (2021)

Form 1065 (2021)   PROJECT NEPTUNE, LLC    82-4082186    Page **3**

| **Schedule B** | **Other Information** *(continued)* | | **Yes** | **No** |
|---|---|---|---|---|
| | **c** Is the partnership required to adjust the basis of partnership assets under section 743(b) or 734(b) because of a substantial built-in loss (as defined under section 743(d)) or substantial basis reduction (as defined under section 734(d))? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions. | | | X |
| **11** | Check this box if, during the current or prior tax year, the partnership distributed any property received in a like-kind exchange or contributed such property to another entity (other than disregarded entities wholly owned by the partnership throughout the tax year) ............................................................ ▶ ☐ | | | |
| **12** | At any time during the tax year, did the partnership distribute to any partner a tenancy-in-common or other undivided interest in partnership property?. | | | X |
| **13** | If the partnership is required to file Form 8858, Information Return of U.S. Persons With Respect To Foreign Disregarded Entities (FDEs) and Foreign Branches (FBs), enter the number of Forms 8858 attached. See instructions ▶ _____ | | | |
| **14** | Does the partnership have any foreign partners? If "Yes," enter the number of Forms 8805, Foreign Partner's Information Statement of Section 1446 Withholding Tax, filed for this partnership. ▶ _____ | | | X |
| **15** | Enter the number of Forms 8865, Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to this return .......................................................................... ▶ | | | |
| **16a** | Did you make any payments in 2021 that would require you to file Form(s) 1099? See instructions................ | | | X |
| | **b** If "Yes," did you or will you file required Form(s) 1099?................................................... | | | |
| **17** | Enter the number of Forms 5471, Information Return of U.S. Persons With Respect To Certain Foreign Corporations, attached to this return ...................................................................... ▶ | | | |
| **18** | Enter the number of partners that are foreign governments under section 892 ▶ () | | | |
| **19** | During the partnership's tax year, did the partnership make any payments that would require it to file Forms 1042 and 1042-S under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1471 through 1474)?..................... | | | X |
| **20** | Was the partnership a specified domestic entity required to file Form 8938 for the tax year? See the Instructions for Form 8938 | | | X |
| **21** | Is the partnership a section 721(c) partnership, as defined in Regulations section 1.721(c)-1(b)(14)?................ | | | X |
| **22** | During the tax year, did the partnership pay or accrue any interest or royalty for which one or more partners are not allowed a deduction under section 267A? See instructions .................................................... | | | X |
| | If "Yes," enter the total amount of the disallowed deductions .............................. ▶$ _____ | | | |
| **23** | Did the partnership have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions. | | | X |
| **24** | Does the partnership satisfy one or more of the following? See instructions ................................. | | | X |
| | **a** The partnership owns a pass-through entity with current, or prior year carryover, excess business interest expense. | | | |
| | **b** The partnership's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $26 million and the partnership has business interest. | | | |
| | **c** The partnership is a tax shelter (see instructions) and the partnership has business interest expense. | | | |
| | If "Yes" to any, complete and attach Form 8990. | | | |
| **25** | Is the partnership attaching Form 8996 to certify as a Qualified Opportunity Fund?.............................. | | | X |
| | If "Yes," enter the amount from Form 8996, line 15 .................................... ▶$ | | | |
| **26** | Enter the number of foreign partners subject to section 864(c)(8) as a result of transferring all or a portion of an interest in the partnership or of receiving a distribution from the partnership ............................... ▶ Complete Schedule K-3 (Form 1065), Part XIII, for each foreign partner subject to section 864(c)(8) on a transfer or distribution. | | | |
| **27** | At any time during the tax year, were there any transfers between the partnership and its partners subject to the disclosure requirements of Regulations section 1.707-8?.................................................. | | | X |
| **28** | Since December 22, 2017, did a foreign corporation directly or indirectly acquire substantially all of the properties constituting a trade or business of your partnership, and was the ownership percentage (by vote or value) for purposes of section 7874 greater than 50% (for example, the partners held more than 50% of the stock of the foreign corporation)? If "Yes," list the ownership percentage by vote and by value. See instructions. | | | |
| | Percentage: .......... By Vote ..........  By Value | | | X |
| **29** | Is the partnership electing out of the centralized partnership audit regime under section 6221(b)? See instructions. | X | |
| | If "Yes," the partnership must complete Schedule B-2 (Form 1065). Enter the total from Schedule B-2, Part III, line 3 ..................................................................... ▶ 5 | | | |
| | If "No," complete Designation of Partnership Representative below. | | | |

**Designation of Partnership Representative** (see instructions)

Enter below the information for the partnership representative (PR) for the tax year covered by this return.

Name of PR  ▶

U.S. address of PR  ▶ _____   U.S. phone number of PR  ▶

If the PR is an entity, name of the designated individual for the PR  ▶

U.S. address of designated individual  ▶ _____   U.S. phone number of designated individual  ▶

**BAA**

PTPA0112  10/04/21

Form **1065** (2021)

Form 1065 (2021)  PROJECT NEPTUNE, LLC                                      82-4082186                    Page **4**

| Schedule K | Partners' Distributive Share Items | | | | Total amount |
|---|---|---|---|---|---|

| | | | | | Total amount |
|---|---|---|---|---|---|
| **Income (Loss)** | **1** Ordinary business income (loss) (page 1, line 22) | | | **1** | -1,773,867. |
| | **2** Net rental real estate income (loss) (attach Form 8825) | | | **2** | |
| | **3a** Other gross rental income (loss) | | **3a** | | |
| | **b** Expenses from other rental activities (attach stmt) | | **3b** | | |
| | **c** Other net rental income (loss). Subtract line 3b from line 3a | | | **3c** | |
| | **4** Guaranteed payments: **a** Services **4a** 44,902. **b** Capital **4b** | | | | |
| | **c** Total. Add lines 4a and 4b | | | **4c** | 44,902. |
| | **5** Interest income | | | **5** | |
| | **6** Dividends and dividend equivalents: **a** Ordinary dividends | | | **6a** | |
| | **b** Qualified dividends **6b** **c** Dividend equivalents **6c** | | | | |
| | **7** Royalties | | | **7** | |
| | **8** Net short-term capital gain (loss) (attach Schedule D (Form 1065)) | | | **8** | |
| | **9a** Net long-term capital gain (loss) (attach Schedule D (Form 1065)) | | | **9a** | |
| | **b** Collectibles (28%) gain (loss) | | **9b** | | |
| | **c** Unrecaptured section 1250 gain (attach statement) | | **9c** | | |
| | **10** Net section 1231 gain (loss) (attach Form 4797) | | | **10** | |
| | **11** Other income (loss) (see instructions)  Type ▶ | | | **11** | |
| **Deductions** | **12** Section 179 deduction (attach Form 4562) | | | **12** | |
| | **13a** Contributions | | | **13a** | |
| | **b** Investment interest expense | | | **13b** | |
| | **c** Section 59(e)(2) expenditures: **(1)** Type ▶ **(2)** Amount ▶ | | | **13c(2)** | |
| | **d** Other deductions (see instructions)  Type ▶ SEE STATEMENT 2 | | | **13d** | 44,902. |
| **Self-Employ-ment** | **14a** Net earnings (loss) from self-employment | | | **14a** | 44,902. |
| | **b** Gross farming or fishing income | | | **14b** | |
| | **c** Gross nonfarm income | | | **14c** | |
| **Credits** | **15a** Low-income housing credit (section 42(j)(5)) | | | **15a** | |
| | **b** Low-income housing credit (other) | | | **15b** | |
| | **c** Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) | | | **15c** | |
| | **d** Other rental real estate credits (see instructions)  Type ▶ | | | **15d** | |
| | **e** Other rental credits (see instructions)  Type ▶ | | | **15e** | |
| | **f** Other credits (see instructions)  Type ▶ SEE STATEMENT 3 | | | **15f** | 8,556. |
| **International Transactions** | **16** Attach Schedule K-2 (Form 1065), Partners' Distributive Share Items-International, and check this box to indicate that you are reporting items of international tax relevance ☐ | | | | |
| **Alternative Minimum Tax (AMT) Items** | **17a** Post-1986 depreciation adjustment | | | **17a** | |
| | **b** Adjusted gain or loss | | | **17b** | |
| | **c** Depletion (other than oil and gas) | | | **17c** | |
| | **d** Oil, gas, and geothermal properties — gross income | | | **17d** | |
| | **e** Oil, gas, and geothermal properties — deductions | | | **17e** | |
| | **f** Other AMT items (attach stmt) | | | **17f** | |
| **Other Infor-mation** | **18a** Tax-exempt interest income | | | **18a** | |
| | **b** Other tax-exempt income SEE STATEMENT 4 SEE STATEMENT 5 | | | **18b** | 439,795. |
| | **c** Nondeductible expenses SEE STATEMENT 6 | | | **18c** | 6,199. |
| | **19a** Distributions of cash and marketable securities | | | **19a** | |
| | **b** Distributions of other property | | | **19b** | |
| | **20a** Investment income | | | **20a** | |
| | **b** Investment expenses | | | **20b** | |
| | **c** Other items and amounts (attach stmt) SEE STATEMENT 7 | | | | |
| | **21** Total foreign taxes paid or accrued | | | **21** | |

**BAA**                         PTPA0134  10/04/21                         Form **1065** (2021)

Form 1065 (2021)   PROJECT NEPTUNE, LLC                                    82-4082186        Page **5**

## Analysis of Net Income (Loss)

| | | | | | | |
|---|---|---|---|---|---|---|
| **1** | Net income (loss). Combine Schedule K, lines 1 through 11. From the result, subtract the sum of Schedule K, lines 12 through 13d, and 21 | | | | **1** | -1,773,867. |

| 2 | Analysis by partner type: | (i) Corporate | (ii) Individual (active) | (iii) Individual (passive) | (iv) Partnership | (v) Exempt Organization | (vi) Nominee/Other |
|---|---|---|---|---|---|---|---|
| **a** | General partners. . . . | | | | | | |
| **b** | Limited partners. . . . | | -1,773,867. | | | | |

## Schedule L — Balance Sheets per Books

| | Assets | (a) | (b) Beginning of tax year | (c) | (d) End of tax year |
|---|---|---|---|---|---|
| **1** | Cash. . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 3,147,522. | | 5,611,607. |
| **2a** | Trade notes and accounts receivable. . . . . . . | 10,083. | | 45,745. | |
| **b** | Less allowance for bad debts. . . . . . . . . . . . . | | 10,083. | | 45,745. |
| **3** | Inventories. . . . . . . . . . . . . . . . . . . . . . . . . . | | 17,933,441. | | 17,967,761. |
| **4** | U.S. government obligations. . . . . . . . . . . . . . | | | | |
| **5** | Tax-exempt securities. . . . . . . . . . . . . . . . . . | | | | |
| **6** | Other current assets (attach stmt) . . . . SEE ST 8 | | | | 1,577,442. |
| **7a** | Loans to partners (or persons related to partners) . . . . . | | | | |
| **b** | Mortgage and real estate loans. . . . . . . . . . . | | | | |
| **8** | Other investments (attach stmt). . . . . . . . . . . | | | | |
| **9a** | Buildings and other depreciable assets. . . . . . | 27,165. | | 27,165. | |
| **b** | Less accumulated depreciation . . . . . . . . . . . | 20,922. | 6,243. | 24,452. | 2,713. |
| **10a** | Depletable assets. . . . . . . . . . . . . . . . . . . . . | | | | |
| **b** | Less accumulated depletion . . . . . . . . . . . . . | | | | |
| **11** | Land (net of any amortization). . . . . . . . . . . . | | | | |
| **12a** | Intangible assets (amortizable only). . . . . . . . | 250,000. | | 489,192. | |
| **b** | Less accumulated amortization . . . . . . . . . . . | 47,222. | 202,778. | 59,959. | 429,233. |
| **13** | Other assets (attach stmt). . . . . . . . . . . . . . . | | | | |
| **14** | Total assets. . . . . . . . . . . . . . . . . . . . . . . . . | | 21,300,067. | | 25,634,501. |
| | **Liabilities and Capital** | | | | |
| **15** | Accounts payable. . . . . . . . . . . . . . . . . . . . . | | 333,269. | | 494,728. |
| **16** | Mortgages, notes, bonds payable in less than 1 year . . . . | | 1,000. | | |
| **17** | Other current liabilities (attach stmt) . . . SEE ST 9 | | 21,668,616. | | 26,459,240. |
| **18** | All nonrecourse loans. . . . . . . . . . . . . . . . . . | | | | |
| **19a** | Loans from partners (or persons related to partners) . . . . | | | | |
| **b** | Mortgages, notes, bonds payable in 1 year or more. . . . . | | 2,731,500. | | 3,212,000. |
| **20** | Other liabilities (attach stmt) . . . . . . . . . . . . | | | | |
| **21** | Partners' capital accounts. . . . . . . . . . . . . . . | | -3,434,318. | | -4,531,467. |
| **22** | Total liabilities and capital. . . . . . . . . . . . . . | | 21,300,067. | | 25,634,501. |

## Schedule M-1 — Reconciliation of Income (Loss) per Books With Income (Loss) per Return
**Note:** The partnership may be required to file Schedule M-3. See instructions.

| | | | | | |
|---|---|---|---|---|---|
| **1** | Net income (loss) per books. . . . . . | -1,097,149. | **6** | Income recorded on books this year not included on Schedule K, lines 1 through 11 (itemize): | |
| **2** | Income included on Schedule K, lines 1, 2, 3c, 5, 6a, 7, 8, 9a, 10, and 11, not recorded on books this year (itemize): | | **a** | Tax-exempt interest . . $ _____ | |
| | _____ | | | STATEMENT 10 _____ 439,795. | 439,795. |
| | _____ | | **7** | Deductions included on Schedule K, lines 1 through 13d and 21, not charged against book income this year (itemize): | |
| **3** | Guaranteed payments (other than health insurance) . . | | **a** | Depreciation . . . . . . $ _____ | |
| **4** | Expenses recorded on books this year not included on Schedule K, lines 1 through 13d and 21 (itemize): | | | | |
| **a** | Depreciation . . . . . . $ _____ | | | STATEMENT 11 _____ 243,122. | 243,122. |
| **b** | Travel and entertainment . . . . $ _____ 6,199. | | **8** | Add lines 6 and 7. . . . . . . . . . . . . . . . . . . . | 682,917. |
| | _____ | 6,199. | **9** | Income (loss) (Analysis of Net Income (Loss), line 1). Subtract line 8 from line 5 . . . . . . . . . . . . . . | -1,773,867. |
| **5** | Add lines 1 through 4. . . . . . . . . . | -1,090,950. | | | |

## Schedule M-2 — Analysis of Partners' Capital Accounts

| | | | | | |
|---|---|---|---|---|---|
| **1** | Balance at beginning of year . . . . . . . . . . . | -1,517,030. | **6** | Distributions: **a** Cash. . . . . . . . . . . | |
| **2** | Capital contributed: **a** Cash. . . . . . . . . . . | | | **b** Property. . . . . . . . . . . | |
| | **b** Property. . . . . . . . | | **7** | Other decreases (itemize): | |
| **3** | Net income (loss) (see instructions). . . . . . . | -1,773,867. | | STATEMENT 13 _____ | 2,007,827. |
| **4** | Other increases (itemize): | | | | |
| | STATEMENT 12 _____ | 2,441,423. | **8** | Add lines 6 and 7. . . . . . . . . . . . . . . . . . . . | 2,007,827. |
| **5** | Add lines 1 through 4. . . . . . . . . . | -849,474. | **9** | Balance at end of year. Subtract line 8 from line 5 . . . . | -2,857,301. |

**BAA**                          PTPA0134  10/04/21                          Form **1065** (2021)

Form **1125-A**
(Rev. November 2018)

Department of the Treasury
Internal Revenue Service

## Cost of Goods Sold

► **Attach to Form 1120, 1120-C, 1120-F, 1120S, or 1065.**
► **Go to www.irs.gov/Form1125A for the latest information.**

OMB No. 1545-0123

| Name | Employer identification number |
|---|---|
| PROJECT NEPTUNE, LLC | 82-4082186 |

| | | | |
|---|---|---|---:|
| 1 | Inventory at beginning of year | 1 | 17,933,441. |
| 2 | Purchases | 2 | 3,145,894. |
| 3 | Cost of labor | 3 | |
| 4 | Additional section 263A costs (attach schedule) | 4 | |
| 5 | Other costs (attach schedule) | 5 | |
| 6 | **Total.** Add lines 1 through 5 | 6 | 21,079,335. |
| 7 | Inventory at end of year | 7 | 17,967,761. |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return. See instructions | 8 | 3,111,574. |

**9 a** Check all methods used for valuing closing inventory:

   *(i)* ☐ Cost

   *(ii)* ☒ Lower of cost or market

   *(iii)* ☐ Other (Specify method used and attach explanation.) ► _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

  **b** Check if there was a writedown of subnormal goods ► ☐

  **c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ► ☐

  **d** If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed under LIFO     **9d**

  **e** If property is produced or acquired for resale, do the rules of section 263A apply to the entity? See instructions ☐ Yes ☒ No

  **f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If "Yes," attach explanation ☐ Yes ☒ No

**BAA** **For Paperwork Reduction Act Notice, see instructions.**     Form **1125-A** (Rev. 11-2018)

CPCZ0401L  09/26/18

| SCHEDULE B-1 | Information on Partners Owning 50% or | |
|---|---|---|
| **(Form 1065)** | **More of the Partnership** | OMB No. 1545-0123 |
| (Rev. August 2019) | ▶ **Attach to Form 1065.** | |
| Department of the Treasury | ▶ **Go to** *www.irs.gov/Form1065* **for the latest information.** | |
| Internal Revenue Service | | |

| Name of partnership | Employer identification number (EIN) |
|---|---|
| PROJECT NEPTUNE, LLC | 82-4082186 |

**Part I**  **Entities Owning 50% or More of the Partnership** (Form 1065, Schedule B, Question 2a (Question 3a for 2009 through 2017))

Complete columns (i) through (v) below for any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, tax-exempt organization, or any foreign government that owns, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership (see instructions).

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Part II**  **Individuals or Estates Owning 50% or More of the Partnership** (Form 1065, Schedule B, Question 2b (Question 3b for 2009 through 2017))

Complete columns (i) through (iv) below for any individual or estate that owns, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership (see instructions).

| (i) Name of Individual or Estate | (ii) Identifying Number (if any) | (iii) Country of Citizenship (see instructions) | (iv) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
| MARCIA WILLIAMS | ▉▉▉▉▉ | UNITED STATES | 80.000 |
| | | | |
| | | | |
| | | | |
| | | | |

**BAA For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**  Schedule **B-1** (Form 1065) (Rev. 8-2019)

**SCHEDULE B-2**
**(Form 1065)**
December 2018)
Department of the Treasury
Internal Revenue Service

# Election Out of the Centralized Partnership Audit Regime

► Attach to Form 1065 or Form 1066.
► Go to *www.irs.gov/Form1065* for the instructions and the latest information.

OMB No. 1545-0123

| Name of partnership | Employer Identification number (EIN) |
|---|---|
| PROJECT NEPTUNE, LLC | 82-4082186 |

Certain partnerships with 100 or fewer partners can elect out of the centralized partnership audit regime if each partner is an individual, a C corporation, a foreign entity that would be treated as a C corporation were it domestic, an S corporation, or an estate of a deceased partner. For purposes of determining whether the partnership has 100 or fewer partners, the partnership must include all shareholders of any S corporation that is a partner. By completing Part I, you are making an affirmative statement that all of the partners in the partnership are eligible partners under section 6221(b)(1)(C) and have provided all of the information on this schedule. See the instructions, including the instructions for the treatment of real estate mortgage investment conduits (REMICs), for more details.

## Part I   List of Eligible Partners

Use the following codes under Type of Eligible Partner:

I — Individual    C — Corporation    E — Estate of Deceased Partner
F — Eligible Foreign Entity    S — S corporation

| | Name of Partner | Taxpayer Identification Number (TIN) | Type of Eligible Partner (Code) |
|---|---|---|---|
| 1 | RYAN WILLIAMS | | I |
| 2 | KARA MCCOY | | I |
| 3 | WES COBOS | | I |
| 4 | KAELEN GULBRANSON | | I |
| 5 | MARCIA WILLIAMS | | I |
| 6 | | | |
| 7 | | | |
| 8 | | | |
| 9 | | | |
| 10 | | | |
| 11 | | | |
| 12 | | | |
| 13 | | | |
| 14 | | | |
| 15 | | | |

*Continued on Part IV*

## Part II   List of S Corporation Shareholders (For each S corporation partner, complete a separate Part II and separate Part V, if needed.)

Use the following codes under Type of Person:

I — Individual E — Estate of Deceased Shareholder T — Trust O — Other

Name of
S Corporation Partner   ►                                          TIN of Partner   ►

| | Name of Shareholder | Shareholder TIN | Type of Person (Code) |
|---|---|---|---|
| 1 | | | |
| 2 | | | |
| 3 | | | |
| 4 | | | |
| 5 | | | |
| 6 | | | |
| 7 | | | |
| 8 | | | |
| 9 | | | |
| 10 | | | |
| 11 | | | |
| 12 | | | |

*Continued on Part V*

## Part III   Total Number of Schedules K-1 Required To Be Issued.   See Instructions.

| | | | |
|---|---|---|---|
| 1 | Total of Part I and all Parts IV Schedules K-1 required to be issued by the partnership . . . . . . . . . . . . . . . . . . | 1 | 5 |
| 2 | Total of Part II and all Parts V Schedules K-1 required to be issued by any S corporation partners . . . . . . . . | 2 | |
| 3 | **Total. Add line 1 and line 2** . . . . . . . . . . . . . . . . . . . . . | 3 | 5 |

**Note:** If line 3 is more than 100, the partnership cannot make the election under section 6221(b).

**BAA For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**   PTPA1401   10/16/18   **Schedule B-2 (Form 1065) (12-2018)**

651121

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2021**

For calendar year 2021, or tax year

beginning / / 2021 ending / /

[X] Final K-1     [ ] Amended K-1     OMB No. 1545-0123

**Partner's Share of Income, Deductions, Credits, etc.**
► See separate instructions.

## Part I  Information About the Partnership

**A** Partnership's employer identification number
82-4082186

**B** Partnership's name, address, city, state, and ZIP code

PROJECT NEPTUNE, LLC
CRUISE BUILDER
4700 WEST DAYBREAK PARKWAY SUITE 100
SOUTH JORDAN, UT 84009

**C** IRS center where partnership filed return ►E-FILE

**D** [ ] Check if this is a publicly traded partnership (PTP)

## Part II  Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
■■■■■■

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

RYAN WILLIAMS
■■■■■■■■■■

**G** [ ] General partner or LLC member-manager   [X] Limited partner or other LLC member

**H1** [X] Domestic partner   [ ] Foreign partner

**H2** [ ] If the partner is a disregarded entity (DE), enter the partner's:
TIN _____ Name _____

**I1** What type of entity is this partner?  INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ► [ ]

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 80 % | % |
| Loss | 80 % | % |
| Capital | 50 % | % |

Check if decrease is due to sale or exchange of partnership interest ..... ► [ ]

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ 11,000,942. | $ 21,563,174. |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 1,315,750. | $ 2,489,600. |

Check this box if Item K includes liability amounts from lower tier partnerships. ..... ► [ ]

**L**  **Partner's Capital Account Analysis**

| | |
|---|---|
| Beginning capital account | $ -929,412. |
| Capital contributed during the year | $ |
| Current year net income (loss) | $ -1,419,093. |
| Other increase (decrease) (attach explanation) | $ 2,348,505. |
| | SEE ATTACHED |
| Withdrawals and distributions | $ ( ) |
| Ending capital account | $ 0. |

**M** Did the partner contribute property with a built-in gain (loss)?
[ ] Yes  [X] No  If "Yes," attach statement. See instructions.

**N**  Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning ...................... $
Ending ......................... $

*For IRS Use Only*

## Part III  Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| Box | Description | Amount | Box | Description | Amount |
|---|---|---|---|---|---|
| 1 | Ordinary business income (loss) | -1,419,093. | 14 | Self-employment earnings (loss) A | 15,234. |
| 2 | Net rental real estate income (loss) | | | | |
| 3 | Other net rental income (loss) | | 15 | Credits M | 6,844. |
| 4a | Guaranteed payments for services | 15,234. | | | |
| 4b | Guaranteed payments for capital | | 16 | Schedule K-3 is attached if checked. ..... [ ] | |
| 4c | Total guaranteed payments | 15,234. | 17 | Alternative minimum tax (AMT) items | |
| 5 | Interest income | | | | |
| 6a | Ordinary dividends | | | | |
| 6b | Qualified dividends | | 18 | Tax-exempt income and nondeductible expenses B* | 351,836. |
| 6c | Dividend equivalents | | | C* | 4,959. |
| 7 | Royalties | | | | |
| 8 | Net short-term capital gain (loss) | | 19 | Distributions | |
| 9a | Net long-term capital gain (loss) | | | | |
| 9b | Collectibles (28%) gain (loss) | | | | |
| 9c | Unrecaptured section 1250 gain | | 20 | Other information AH* STMT | |
| 10 | Net section 1231 gain (loss) | | | N* STMT | |
| 11 | Other income (loss) | | | Z* STMT | |
| 12 | Section 179 deduction | | 21 | Foreign taxes paid or accrued | |
| 13 | Other deductions M | 15,234. | | | |

**22** [ ] More than one activity for at-risk purposes*
**23** [ ] More than one activity for passive activity purposes*
*See attached statement for additional information.

PROJECT NEPTUNE, LLC 82-4082186

**ITEM L**
**PARTNER'S CAPITAL ACCOUNT ANALYSIS**
**OTHER INCREASE (DECREASE)**

**OTHER INCREASE**

| | | |
|---|---|---|
| TAX-EXEMPT INTEREST AND/OR TAX-EXEMPT OTHER INCOME | $ | 351,836. |
| TRANSFER OF CAPITAL | $ | 2,001,628. |
| TOTAL | $ | 2,353,464. |

**OTHER DECREASE**

| | | |
|---|---|---|
| NON-DEDUCTIBLE EXPENSES | | 4,959. |
| TOTAL | $ | 4,959. |
| NET TOTAL | $ | 2,348,505. |

**BOX 18**
**OTHER TAX-EXEMPT INCOME AND NONDEDUCTIBLE EXPENSES**

**\* DESCRIPTIVE INFORMATION**

| | | | |
|---|---|---|---|
| B | INCOME ON BOOKS NOT ON SCH. K (PERMANENT) | $ | 351,836. |
| C | DISALLOWED TRAVEL AND ENTERTAINMENT | | 4,959. |

**BOX 20, CODE N**
**BUSINESS INTEREST EXPENSE**
**INCLUDED AS A DEDUCTION ON THE FOLLOWING LINE(S)**

BELOW IS DEDUCTIBLE BUSINESS INTEREST EXPENSE FOR INCLUSION
IN THE SEPARATE LOSS CLASS FOR COMPUTING ANY BASIS LIMITATION
(DEFINED IN SECTION 704(D), REGULATION SECTION 1.163(J)-6(H)).

SCHEDULE K-1, LINE 1 ... $     436,708.

**BOX 20, CODE AH**
**SECTION 163(J) INFORMATION**

IF YOU ARE REQUIRED TO FILE FORM 8990 "LIMITATION ON BUSINESS
INTEREST EXPENSE UNDER SECTION 163(J)" THE FOLLOWING INFORMATION
WILL BE NECESSARY. SEE FORM 8990 INSTRUCTIONS FOR MORE DETAILS.

BUSINESS INTEREST EXPENSE ... 436,708.

**SUPPLEMENTAL INFORMATION**

PURSUANT TO IRC SECTION 6221(B)(1), FOR THE CURRENT TAX YEAR, THE PARTNERSHIP HAS
ELECTED OUT OF THE CENTRALIZED PARTNERSHIP AUDIT REGIME. ANY IRS AUDIT CONDUCTED,
AND ANY SUBSEQUENT ASSESSMENT, WILL BE MADE AT THE PARTNER LEVEL, PARTNER BY
PARTNER, AND UNDER THE AUDIT PROCEDURES APPLICABLE TO EACH PARTNER FOR THE YEAR
UNDER EXAMINATION.

PARTNER 1:  RYAN WILLIAMS  ████████

PROJECT NEPTUNE, LLC 82-4082186

## SUPPLEMENTAL INFORMATION (CONTINUED)

PROJECT NEPTUNE, LLC IS AN ELIGIBLE SMALL BUSINESS UNDER SECTION 38(C)(5)(C).

**Statement A—QBI Pass-through Entity Reporting (Schedule K-1, Box 20, Code Z)**

| **Partnership's name:** PROJECT NEPTUNE, LLC | | | **Partnership's EIN:** 82-4082186 |
|---|---|---|---|
| **Partner's name:**   RYAN WILLIAMS | | | **Partner's identifying number:** ▮▮▮▮▮▮ |

| | PROJECT NEPTUNE, LLC | | |
|---|---|---|---|
| | ☐ PTP | ☐ PTP | ☐ PTP |
| | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated |
| | ☐ SSTB | ☐ SSTB | ☐ SSTB |
| **Partner's share of:** | | | |
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | |
| Ordinary business income (loss) | −1,419,093. | | |
| Rental income (loss) . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . | | | |
| Section 1231 gain (loss). . . . . . . | | | |
| Other income (loss). . . . . . . . . . . | | | |
| Section 179 deduction. . . . . . . . . | | | |
| Other deductions . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . | 754,526. | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . . | 21,731. | | |
| **Section 199A dividends** | | | |

| | | | |
|---|---|---|---|
| | ☐ PTP | ☐ PTP | ☐ PTP |
| | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated |
| | ☐ SSTB | ☐ SSTB | ☐ SSTB |
| **Partner's share of:** | | | |
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | |
| Ordinary business income (loss) | | | |
| Rental income (loss) . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . | | | |
| Section 1231 gain (loss). . . . . . . | | | |
| Other income (loss). . . . . . . . . . . | | | |
| Section 179 deduction. . . . . . . . . | | | |
| Other deductions . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . . | | | |

PARTNER  1
**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**          PTPA1515  06/09/21          **Statement A (Form 1065) (2021)**

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

651121

□ Final K-1    □ Amended K-1    OMB No. 1545-0123

**2021**
For calendar year 2021, or tax year

beginning ___ / ___ / 2021   ending ___ / ___ / ___

**Partner's Share of Income, Deductions, Credits, etc.**
► See separate instructions.

### Part I   Information About the Partnership

**A** Partnership's employer identification number
82-4082186

**B** Partnership's name, address, city, state, and ZIP code
PROJECT NEPTUNE, LLC
CRUISE BUILDER
4700 WEST DAYBREAK PARKWAY SUITE 100
SOUTH JORDAN, UT 84009

**C** IRS center where partnership filed return ►E-FILE

**D** □ Check if this is a publicly traded partnership (PTP)

### Part II   Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
[redacted]

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

KARA MCCOY
[redacted]

**G** □ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner   □ Foreign partner

**H2** □ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____ Name _____

**I1** What type of entity is this partner?  INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ... ► □

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 18 % | 18 % |
| Loss | 18 % | 18 % |
| Capital | 48 % | 48 % |

Check if decrease is due to sale or exchange of partnership interest ..... ► □

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ 10,560,904. | $ 4,851,714. |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 1,314,120. | $ 610,160. |

Check this box if Item K includes liability amounts from lower tier partnerships ..... ► □

**L** **Partner's Capital Account Analysis**

Beginning capital account ............ $ −562,648.
Capital contributed during the year ..... $
Current year net income (loss) ........ $ −319,296.
Other increase (decrease) (attach explanation) .. $ 78,047.
SEE ATTACHED
Withdrawals and distributions ......... $ ( )
Ending capital account .............. $ −803,897.

**M** Did the partner contribute property with a built-in gain or (loss)?
□ Yes   ☒ No   If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning ........................ $
Ending ........................... $

### Part III   Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| Box | Description | Amount |
|---|---|---|
| 1 | Ordinary business income (loss) | −319,296. |
| 2 | Net rental real estate income (loss) | |
| 3 | Other net rental income (loss) | |
| 4a | Guaranteed payments for services | |
| 4b | Guaranteed payments for capital | |
| 4c | Total guaranteed payments | |
| 5 | Interest income | |
| 6a | Ordinary dividends | |
| 6b | Qualified dividends | |
| 6c | Dividend equivalents | |
| 7 | Royalties | |
| 8 | Net short-term capital gain (loss) | |
| 9a | Net long-term capital gain (loss) | |
| 9b | Collectibles (28%) gain (loss) | |
| 9c | Unrecaptured section 1250 gain | |
| 10 | Net section 1231 gain (loss) | |
| 11 | Other income (loss) | |
| 12 | Section 179 deduction | |
| 13 | Other deductions | |

| Box | Description | Amount |
|---|---|---|
| 14 | Self-employment earnings (loss) | |
| 15 | Credits | M  1,540. |
| 16 | Schedule K-3 is attached if checked. □ | |
| 17 | Alternative minimum tax (AMT) items | |
| 18 | Tax-exempt income and nondeductible expenses | B*  79,163. C*  1,116. |
| 19 | Distributions | |
| 20 | Other information | AH* STMT  N* STMT  Z* STMT |
| 21 | Foreign taxes paid or accrued | |

**22** □ More than one activity for at-risk purposes*
**23** □ More than one activity for passive activity purposes*
*See attached statement for additional information.

For IRS Use Only

**BAA For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**   www.irs.gov/Form1065   Schedule K-1 (Form 1065) 2021

PARTNER  2                                                                 PTPA0312L  08/11/21

PROJECT NEPTUNE, LLC 82-4082186

SCHEDULE K-1 (FORM 1065) 2021         **SUPPLEMENTAL INFORMATION**          PAGE 2

**ITEM L**
**PARTNER'S CAPITAL ACCOUNT ANALYSIS**
**OTHER INCREASE (DECREASE)**

**OTHER INCREASE**
TAX-EXEMPT INTEREST AND/OR TAX-EXEMPT OTHER INCOME........................ $     79,163.
                                          TOTAL $     79,163.
**OTHER DECREASE**
NON-DEDUCTIBLE EXPENSES............................................................     1,116.
                                          TOTAL $     1,116.

                                 NET TOTAL $     78,047.

**BOX 18**
**OTHER TAX-EXEMPT INCOME AND NONDEDUCTIBLE EXPENSES**

**\* DESCRIPTIVE INFORMATION**

B    INCOME ON BOOKS NOT ON SCH. K (PERMANENT) ............................... $     79,163.
C    DISALLOWED TRAVEL AND ENTERTAINMENT ..........................................     1,116.

**BOX 20, CODE N**
**BUSINESS INTEREST EXPENSE**
**INCLUDED AS A DEDUCTION ON THE FOLLOWING LINE(S)**

BELOW IS DEDUCTIBLE BUSINESS INTEREST EXPENSE FOR INCLUSION
IN THE SEPARATE LOSS CLASS FOR COMPUTING ANY BASIS LIMITATION
(DEFINED IN SECTION 704(D), REGULATION SECTION 1.163(J)-6(H)).

SCHEDULE K-1, LINE 1.................................................................... $     98,259.

**BOX 20, CODE AH**
**SECTION 163(J) INFORMATION**

IF YOU ARE REQUIRED TO FILE FORM 8990 "LIMITATION ON BUSINESS
INTEREST EXPENSE UNDER SECTION 163(J)" THE FOLLOWING INFORMATION
WILL BE NECESSARY. SEE FORM 8990 INSTRUCTIONS FOR MORE DETAILS.

BUSINESS INTEREST EXPENSE..............................................................     98,259.

**SUPPLEMENTAL INFORMATION**

PURSUANT TO IRC SECTION 6221(B)(1), FOR THE CURRENT TAX YEAR, THE PARTNERSHIP HAS
ELECTED OUT OF THE CENTRALIZED PARTNERSHIP AUDIT REGIME. ANY IRS AUDIT CONDUCTED,
AND ANY SUBSEQUENT ASSESSMENT, WILL BE MADE AT THE PARTNER LEVEL, PARTNER BY
PARTNER, AND UNDER THE AUDIT PROCEDURES APPLICABLE TO EACH PARTNER FOR THE YEAR
UNDER EXAMINATION.

PROJECT NEPTUNE, LLC IS AN ELIGIBLE SMALL BUSINESS UNDER SECTION 38(C)(5)(C).

PARTNER 2:   KARA MCCOY    █████████

**Statement A—QBI Pass-through Entity Reporting (Schedule K-1, Box 20, Code Z)**

| Partnership's name: PROJECT NEPTUNE, LLC | | | Partnership's EIN: 82-4082186 |
|---|---|---|---|
| Partner's name:   KARA MCCOY | | | Partner's identifying number: ▉▉▉▉▉ |

| | PROJECT NEPTUNE, LLC | | |
|---|---|---|---|
| | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB |
| **Partner's share of:** | | | |
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | |
| Ordinary business income (loss) | −319,296. | | |
| Rental income (loss) . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . | | | |
| Section 1231 gain (loss) . . . . . . . | | | |
| Other income (loss) . . . . . . . . . . . | | | |
| Section 179 deduction . . . . . . . . . | | | |
| Other deductions . . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . | 169,768. | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . . | 4,890. | | |
| **Section 199A dividends** | | | |

| | | | |
|---|---|---|---|
| | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB |
| **Partner's share of:** | | | |
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | |
| Ordinary business income (loss) | | | |
| Rental income (loss) . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . | | | |
| Section 1231 gain (loss) . . . . . . . | | | |
| Other income (loss) . . . . . . . . . . . | | | |
| Section 179 deduction . . . . . . . . . | | | |
| Other deductions . . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . . | | | |

PARTNER  2
**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**     PTPA1515  06/09/21     **Statement A (Form 1065) (2021)**

651121

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

☐ Final K-1   ☐ Amended K-1   OMB No. 1545-0123

**2021**

For calendar year 2021, or tax year

beginning ___/___/2021   ending ___/___/___

**Partner's Share of Income, Deductions, Credits, etc.**
► See separate instructions.

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) -17,739. | 14 | Self-employment earnings (loss) A 14,547. |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | 15 | Credits M 86. |
| 4a | Guaranteed payments for services 14,547. | | |
| 4b | Guaranteed payments for capital | 16 | Schedule K-3 is attached if checked......... ☐ |
| 4c | Total guaranteed payments 14,547. | 17 | Alternative minimum tax (AMT) items |
| 5 | Interest income | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | 18 | Tax-exempt income and nondeductible expenses B* 4,398. |
| 6c | Dividend equivalents | | |
| 7 | Royalties | | C* 62. |
| 8 | Net short-term capital gain (loss) | 19 | Distributions |
| 9a | Net long-term capital gain (loss) | | |
| 9b | Collectibles (28%) gain (loss) | | |
| 9c | Unrecaptured section 1250 gain | 20 | Other information AH* STMT |
| 10 | Net section 1231 gain (loss) | | N* STMT |
| 11 | Other income (loss) | | Z* STMT |
| 12 | Section 179 deduction | 21 | Foreign taxes paid or accrued |
| 13 | Other deductions M 14,547. | | |

**Part I   Information About the Partnership**

**A** Partnership's employer identification number
82-4082186

**B** Partnership's name, address, city, state, and ZIP code

PROJECT NEPTUNE, LLC
CRUISE BUILDER
4700 WEST DAYBREAK PARKWAY SUITE 100
SOUTH JORDAN, UT 84009

**C** IRS center where partnership filed return ►E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

**Part II   Information About the Partner**

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
▮▮▮▮▮▮▮

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

WES COBOS
▮▮▮▮▮▮▮▮

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner   ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____   Name _____

**I1** What type of entity is this partner?   INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ... ► ☐

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 1 % | 1 % |
| Loss | 1 % | 1 % |
| Capital | 1 % | 1 % |

Check if decrease is due to sale or exchange of partnership interest ..... ► ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse ...... $ | 220,019. | $ 269,540. |
| Qualified nonrecourse financing .......... $ | | $ |
| Recourse ......... $ | 26,315. | $ 31,120. |

Check this box if Item K includes liability amounts from lower tier partnerships. ..... ► ☐

**L**           **Partner's Capital Account Analysis**

Beginning capital account ............ $ -12,485.
Capital contributed during the year ..... $
Current year net income (loss) ....... $ -17,739.
Other increase (decrease) (attach explanation). $ 4,336.
                    SEE ATTACHED
Withdrawals and distributions .......... $ ( )
Ending capital account ............. $ -25,888.

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes   ☒ No   If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning .............................. $
Ending ................................. $

**22** ☐ More than one activity for at-risk purposes*
**23** ☐ More than one activity for passive activity purposes*
*See attached statement for additional information.

For IRS Use Only

**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**   www.irs.gov/Form1065   **Schedule K-1 (Form 1065) 2021**

PARTNER   3

PTPA0312L   08/11/21

PROJECT NEPTUNE, LLC 82-4082186

SCHEDULE K-1 (FORM 1065) 2021 **SUPPLEMENTAL INFORMATION** PAGE 2

**ITEM L**
**PARTNER'S CAPITAL ACCOUNT ANALYSIS**
**OTHER INCREASE (DECREASE)**

**OTHER INCREASE**
TAX-EXEMPT INTEREST AND/OR TAX-EXEMPT OTHER INCOME...................... $     4,398.
                                                              TOTAL $     4,398.
**OTHER DECREASE**
NON-DEDUCTIBLE EXPENSES....................................................        62.
                                                              TOTAL $        62.

                                                          NET TOTAL $     4,336.

**BOX 18**
**OTHER TAX-EXEMPT INCOME AND NONDEDUCTIBLE EXPENSES**

**\* DESCRIPTIVE INFORMATION**

B    INCOME ON BOOKS NOT ON SCH. K (PERMANENT) .............................. $     4,398.
C    DISALLOWED TRAVEL AND ENTERTAINMENT .........................................        62.

**BOX 20, CODE N**
**BUSINESS INTEREST EXPENSE**
**INCLUDED AS A DEDUCTION ON THE FOLLOWING LINE(S)**

BELOW IS DEDUCTIBLE BUSINESS INTEREST EXPENSE FOR INCLUSION
IN THE SEPARATE LOSS CLASS FOR COMPUTING ANY BASIS LIMITATION
(DEFINED IN SECTION 704(D), REGULATION SECTION 1.163(J)-6(H)).

SCHEDULE K-1, LINE 1................................................. $     5,459.

**BOX 20, CODE AH**
**SECTION 163(J) INFORMATION**

IF YOU ARE REQUIRED TO FILE FORM 8990 "LIMITATION ON BUSINESS
INTEREST EXPENSE UNDER SECTION 163(J)" THE FOLLOWING INFORMATION
WILL BE NECESSARY. SEE FORM 8990 INSTRUCTIONS FOR MORE DETAILS.

BUSINESS INTEREST EXPENSE................................................        5,459.

**SUPPLEMENTAL INFORMATION**

PURSUANT TO IRC SECTION 6221(B)(1), FOR THE CURRENT TAX YEAR, THE PARTNERSHIP HAS
ELECTED OUT OF THE CENTRALIZED PARTNERSHIP AUDIT REGIME. ANY IRS AUDIT CONDUCTED,
AND ANY SUBSEQUENT ASSESSMENT, WILL BE MADE AT THE PARTNER LEVEL, PARTNER BY
PARTNER, AND UNDER THE AUDIT PROCEDURES APPLICABLE TO EACH PARTNER FOR THE YEAR
UNDER EXAMINATION.

PROJECT NEPTUNE, LLC IS AN ELIGIBLE SMALL BUSINESS UNDER SECTION 38(C)(5)(C).

PARTNER 3:  WES COBOS

**Statement A—QBI Pass-through Entity Reporting (Schedule K-1, Box 20, Code Z)**

| Partnership's name: PROJECT NEPTUNE, LLC | Partnership's EIN: 82-4082186 |
|---|---|
| Partner's name:   WES COBOS | Partner's identifying number: ████████ |

| | PROJECT NEPTUNE, LLC | | |
|---|---|---|---|
| | ☐ PTP | ☐ PTP | ☐ PTP |
| | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated |
| **Partner's share of:** | ☐ SSTB | ☐ SSTB | ☐ SSTB |
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | |
| Ordinary business income (loss) | –17,739. | | |
| Rental income (loss) . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . | | | |
| Section 1231 gain (loss) . . . . . . . | | | |
| Other income (loss) . . . . . . . . . . . | | | |
| Section 179 deduction . . . . . . . . . | | | |
| Other deductions . . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 9,432. | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . . . | 272. | | |
| **Section 199A dividends** | | | |

| | | | |
|---|---|---|---|
| | ☐ PTP | ☐ PTP | ☐ PTP |
| | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated |
| **Partner's share of:** | ☐ SSTB | ☐ SSTB | ☐ SSTB |
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | |
| Ordinary business income (loss) | | | |
| Rental income (loss) . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . | | | |
| Section 1231 gain (loss) . . . . . . . | | | |
| Other income (loss) . . . . . . . . . . . | | | |
| Section 179 deduction . . . . . . . . . | | | |
| Other deductions . . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . . . | | | |

PARTNER  3

**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**     PTPA1515   06/09/21          **Statement A (Form 1065) (2021)**

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

651121

☐ Final K-1      ☐ Amended K-1      OMB No. 1545-0123

**2021**

For calendar year 2021, or tax year

beginning ___ / ___ / 2021   ending ___ / ___ / ___

**Partner's Share of Income, Deductions, Credits, etc.**
► See separate instructions.

## Part I   Information About the Partnership

**A**  Partnership's employer identification number
82-4082186

**B**  Partnership's name, address, city, state, and ZIP code

PROJECT NEPTUNE, LLC
CRUISE BUILDER
4700 WEST DAYBREAK PARKWAY SUITE 100
SOUTH JORDAN, UT 84009

**C**  IRS center where partnership filed return ►E-FILE

**D**  ☐ Check if this is a publicly traded partnership (PTP)

## Part II   Information About the Partner

**E**  Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)

**F**  Name, address, city, state, and ZIP code for partner entered in E. See instructions.

KAELEN GULBRANSON

**G**  ☐ General partner or LLC      ☒ Limited partner or other
member-manager                LLC member

**H1**  ☒ Domestic partner      ☐ Foreign partner

**H2**  ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____  Name _____

**I1**  What type of entity is this partner?  INDIVIDUAL

**I2**  If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ► ☐

**J**  Partner's share of profit, loss, and capital (see instructions):

|          | Beginning | Ending |
|----------|-----------|--------|
| Profit   | 1 %       | 1 %    |
| Loss     | 1 %       | 1 %    |
| Capital  | 1 %       | 1 %    |

Check if decrease is due to sale or exchange of partnership interest . . . . . ►☐

**K**  Partner's share of liabilities:

|                                  | Beginning    | Ending       |
|----------------------------------|--------------|--------------|
| Nonrecourse . . . . . . $         | 220,019.     | 269,540.     |
| Qualified nonrecourse financing . . . . . . . $ |              |              |
| Recourse . . . . . . $            | 76,315.      | 81,120.      |

Check this box if Item K includes liability amounts from lower tier partnerships. . . . . ►☐

## L   Partner's Capital Account Analysis

Beginning capital account . . . . . . . . . . $ -12,485.
Capital contributed during the year . . . . . $
Current year net income (loss) . . . . . . . $ -17,739.
Other increase (decrease) (attach explanation) . $ 4,336.
SEE ATTACHED
Withdrawals and distributions . . . . . . . . $ ( )
Ending capital account . . . . . . . . . . . . $ -25,888.

**M**  Did the partner contribute property with a built-in gain (loss)?
☐ Yes  ☒ No   If "Yes," attach statement. See instructions.

**N**  Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning . . . . . . . . . . . . . . . . . . . . . $
Ending . . . . . . . . . . . . . . . . . . . . . . . $

For IRS Use Only

## Part III   Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| | | | |
|---|---|---|---|
| **1** Ordinary business income (loss) | -17,739. | **14** Self-employment earnings (loss) | |
| | | A | 15,121. |
| **2** Net rental real estate income (loss) | | | |
| **3** Other net rental income (loss) | | **15** Credits | |
| | | M | 86. |
| **4a** Guaranteed payments for services | 15,121. | | |
| **4b** Guaranteed payments for capital | | **16** Schedule K-3 is attached if checked. . . . . . . . . . . . . ☐ | |
| **4c** Total guaranteed payments | 15,121. | **17** Alternative minimum tax (AMT) items | |
| **5** Interest income | | | |
| **6a** Ordinary dividends | | | |
| **6b** Qualified dividends | | **18** Tax-exempt income and nondeductible expenses | |
| **6c** Dividend equivalents | | B* | 4,398. |
| **7** Royalties | | C* | 62. |
| **8** Net short-term capital gain (loss) | | **19** Distributions | |
| **9a** Net long-term capital gain (loss) | | | |
| **9b** Collectibles (28%) gain (loss) | | | |
| **9c** Unrecaptured section 1250 gain | | **20** Other information | |
| | | AH* | STMT |
| **10** Net section 1231 gain (loss) | | N* | STMT |
| **11** Other income (loss) | | Z* | STMT |
| **12** Section 179 deduction | | **21** Foreign taxes paid or accrued | |
| **13** Other deductions | | | |
| M | 15,121. | | |
| **22** ☐ More than one activity for at-risk purposes* | | | |
| **23** ☐ More than one activity for passive activity purposes* | | | |
| *See attached statement for additional information. | | | |

PROJECT NEPTUNE, LLC 82-4082186

SCHEDULE K-1 (FORM 1065) 2021                    **SUPPLEMENTAL INFORMATION**                                    PAGE   2

**ITEM L**
**PARTNER'S CAPITAL ACCOUNT ANALYSIS**
**OTHER INCREASE (DECREASE)**

**OTHER INCREASE**
TAX-EXEMPT INTEREST AND/OR TAX-EXEMPT OTHER INCOME...................... $     4,398.
                                                         TOTAL $     4,398.
**OTHER DECREASE**
NON-DEDUCTIBLE EXPENSES.................................................          62.
                                                         TOTAL $        62.

                                                     NET TOTAL $     4,336.

**BOX 18**
**OTHER TAX-EXEMPT INCOME AND NONDEDUCTIBLE EXPENSES**

**\* DESCRIPTIVE INFORMATION**

B    INCOME ON BOOKS NOT ON SCH. K (PERMANENT) ............................. $       4,398.
C    DISALLOWED TRAVEL AND ENTERTAINMENT ........................................          62.

**BOX 20, CODE N**
**BUSINESS INTEREST EXPENSE**
**INCLUDED AS A DEDUCTION ON THE FOLLOWING LINE(S)**

BELOW IS DEDUCTIBLE BUSINESS INTEREST EXPENSE FOR INCLUSION
IN THE SEPARATE LOSS CLASS FOR COMPUTING ANY BASIS LIMITATION
(DEFINED IN SECTION 704(D), REGULATION SECTION 1.163(J)-6(H)).

SCHEDULE K-1, LINE 1.................................................... $       5,459.

**BOX 20, CODE AH**
**SECTION 163(J) INFORMATION**

IF YOU ARE REQUIRED TO FILE FORM 8990 "LIMITATION ON BUSINESS
INTEREST EXPENSE UNDER SECTION 163(J)" THE FOLLOWING INFORMATION
WILL BE NECESSARY. SEE FORM 8990 INSTRUCTIONS FOR MORE DETAILS.

BUSINESS INTEREST EXPENSE..................................................          5,459.

**SUPPLEMENTAL INFORMATION**

PURSUANT TO IRC SECTION 6221(B)(1), FOR THE CURRENT TAX YEAR, THE PARTNERSHIP HAS
ELECTED OUT OF THE CENTRALIZED PARTNERSHIP AUDIT REGIME. ANY IRS AUDIT CONDUCTED,
AND ANY SUBSEQUENT ASSESSMENT, WILL BE MADE AT THE PARTNER LEVEL, PARTNER BY
PARTNER, AND UNDER THE AUDIT PROCEDURES APPLICABLE TO EACH PARTNER FOR THE YEAR
UNDER EXAMINATION.

PROJECT NEPTUNE, LLC IS AN ELIGIBLE SMALL BUSINESS UNDER SECTION 38(C)(5)(C).

PARTNER 4:   KAELEN GULBRANSON ██████████

**Statement A—QBI Pass-through Entity Reporting (Schedule K-1, Box 20, Code Z)**

| Partnership's name: PROJECT NEPTUNE, LLC | Partnership's EIN: 82-4082186 |
|---|---|
| Partner's name:    KAELEN GULBRANSON | Partner's identifying number: ████████ |

|  | PROJECT NEPTUNE, LLC |  |  |
|---|---|---|---|
|  | ☐ PTP | ☐ PTP | ☐ PTP |
|  | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated |
| **Partner's share of:** | ☐ SSTB | ☐ SSTB | ☐ SSTB |
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | |
| Ordinary business income (loss) | –17,739. | | |
| Rental income (loss) . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . | | | |
| Section 1231 gain (loss) . . . . . . . | | | |
| Other income (loss) . . . . . . . . . . . | | | |
| Section 179 deduction . . . . . . . . . | | | |
| Other deductions . . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . | 9,432. | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . . | 272. | | |
| **Section 199A dividends** | | | |

|  |  |  |  |
|---|---|---|---|
|  | ☐ PTP | ☐ PTP | ☐ PTP |
|  | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated |
| **Partner's share of:** | ☐ SSTB | ☐ SSTB | ☐ SSTB |
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | |
| Ordinary business income (loss) | | | |
| Rental income (loss) . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . | | | |
| Section 1231 gain (loss) . . . . . . . | | | |
| Other income (loss) . . . . . . . . . . . | | | |
| Section 179 deduction . . . . . . . . . | | | |
| Other deductions . . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . . | | | |

PARTNER  4
**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**          PTPA1515  06/09/21          **Statement A (Form 1065) (2021)**

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2021**

For calendar year 2021, or tax year

651121

OMB No. 1545-0123

☐ Final K-1     ☐ Amended K-1

beginning ___/___/ 2021   ending ___/___/___

**Partner's Share of Income, Deductions, Credits, etc.**
► See separate instructions.

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

### Part I   Information About the Partnership

**A** Partnership's employer identification number

82-4082186

**B** Partnership's name, address, city, state, and ZIP code

PROJECT NEPTUNE, LLC
CRUISE BUILDER
4700 WEST DAYBREAK PARKWAY SUITE 100
SOUTH JORDAN, UT 84009

**C** IRS center where partnership filed return ►E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

### Part II   Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)

▇▇▇▇▇

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

MARCIA WILLIAMS
▇▇▇▇▇▇▇▇

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner   ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:

TIN _____   Name _____

**I1** What type of entity is this partner?  INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ··· ☐

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | % | 80 % |
| Loss | % | 80 % |
| Capital | % | 50 % |

Check if decrease is due to sale or exchange of partnership interest ····· ►☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse ······ $ | | $ |
| Qualified nonrecourse financing ········ $ | | $ |
| Recourse ········ $ | | $ |

Check this box if Item K includes liability amounts from lower tier partnerships. ····· ►☐

**L**           **Partner's Capital Account Analysis**

| | |
|---|---|
| Beginning capital account ············ $ | 0. |
| Capital contributed during the year ····· $ | |
| Current year net income (loss) ········ $ | |
| Other increase (decrease) (attach explanation) ·· $ | -2,001,628. |
| SEE ATTACHED | |
| Withdrawals and distributions ········· $( | ) |
| Ending capital account ············· $ | -2,001,628. |

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes   ☒ No   If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning ···························· $ _____
Ending ····························· $ _____

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) | 14 | Self-employment earnings (loss) |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | 15 | Credits |
| 4a | Guaranteed payments for services | | |
| 4b | Guaranteed payments for capital | 16 | Schedule K-3 is attached if checked. ············· ☐ |
| 4c | Total guaranteed payments | 17 | Alternative minimum tax (AMT) items |
| 5 | Interest income | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | 18 | Tax-exempt income and nondeductible expenses |
| 6c | Dividend equivalents | | |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | | |
| 9a | Net long-term capital gain (loss) | 19 | Distributions |
| 9b | Collectibles (28%) gain (loss) | | |
| 9c | Unrecaptured section 1250 gain | 20 | Other information |
| 10 | Net section 1231 gain (loss) | | |
| 11 | Other income (loss) | | |
| 12 | Section 179 deduction | 21 | Foreign taxes paid or accrued |
| 13 | Other deductions | | |

**22** ☐ More than one activity for at-risk purposes*
**23** ☐ More than one activity for passive activity purposes*
*See attached statement for additional information.

For IRS Use Only

**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**   www.irs.gov/Form1065   **Schedule K-1 (Form 1065) 2021**

PROJECT NEPTUNE, LLC 82-4082186

**ITEM L**
**PARTNER'S CAPITAL ACCOUNT ANALYSIS**
**OTHER INCREASE (DECREASE)**

**OTHER DECREASE**
TRANSFER OF CAPITAL ............................................................... $   2,001,628.
                                               TOTAL $   2,001,628.

**SUPPLEMENTAL INFORMATION**

PURSUANT TO IRC SECTION 6221(B)(1), FOR THE CURRENT TAX YEAR, THE PARTNERSHIP HAS
ELECTED OUT OF THE CENTRALIZED PARTNERSHIP AUDIT REGIME. ANY IRS AUDIT CONDUCTED,
AND ANY SUBSEQUENT ASSESSMENT, WILL BE MADE AT THE PARTNER LEVEL, PARTNER BY
PARTNER, AND UNDER THE AUDIT PROCEDURES APPLICABLE TO EACH PARTNER FOR THE YEAR
UNDER EXAMINATION.

**SCHEDULE M-3**
**(Form 1065)**
(Rev. December 2021)
Department of the Treasury
Internal Revenue Service

# Net Income (Loss) Reconciliation
## for Certain Partnerships
► **Attach to Form 1065.**
► Go to *www.irs.gov/Form1065* for instructions and the latest information.

OMB No. 1545-0123

| Name of partnership | Employer identification number |
|---|---|
| PROJECT NEPTUNE, LLC | 82-4082186 |

**This Schedule M-3 is being filed because (check all that apply):**

**A** [X] The amount of the partnership's total assets at the end of the tax year is equal to $10 million or more.

**B** [X] The amount of the partnership's adjusted total assets for the tax year is equal to $10 million or more. If box B is checked, enter the amount of adjusted total assets for the tax year   30,165,968.

**C** [ ] The amount of total receipts for the tax year is equal to $35 million or more. If box C is checked, enter the total receipts for the tax year _____.

**D** [ ] An entity that is a reportable entity partner with respect to the partnership owns or is deemed to own an interest of 50% or more in the partnership's capital, profit, or loss, on any day during the tax year of the partnership.

| Name of Reportable Entity Partner | Identifying Number | Maximum Percentage Owned or Deemed Owned |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

**E** [ ] Voluntary filer.

| **Part I** | **Financial Information and Net Income (Loss) Reconciliation** |
|---|---|

**1 a** Did the partnership file SEC Form 10-K for its income statement period ending with or within this tax year?

[ ] **Yes.** Skip lines 1b and 1c and complete lines 2 through 11 with respect to that SEC Form 10-K.

[X] **No.** Go to line 1b. See instructions if multiple non-tax-basis income statements are prepared.

**b** Did the partnership prepare a certified audited non-tax-basis income statement for that period?

[ ] **Yes.** Skip line 1c and complete lines 2 through 11 with respect to that income statement.

[X] **No.** Go to line 1c.

**c** Did the partnership prepare a non-tax-basis income statement for that period?

[ ] **Yes.** Complete lines 2 through 11 with respect to that income statement.

[X] **No.** Skip lines 2 through 3b and enter the partnership's net income (loss) per its books and records on line 4a.

**2** Enter the income statement period:   Beginning _____   Ending _____

**3 a** Has the partnership's income statement been restated for the income statement period on line 2?

[ ] **Yes.** (If 'Yes', attach a statement and the amount of each item restated.)

[ ] **No.**

**b** Has the partnership's income statement been restated for any of the 5 income statement periods immediately preceding the period on line 2?

[ ] **Yes.** (If 'Yes', attach a statement and the amount of each item restated.)

[ ] **No.**

| | | | |
|---|---|---|---|
| **4 a** Worldwide consolidated net income (loss) from income statement source identified on Part I, line 1 . . . . . . . . . | | **4a** | −1,097,149. |
| **b** Indicate accounting standard used for line 4a. See instructions. | | | |

**1** [ ] GAAP   **2** [ ] IFRS   **3** [ ] Section 704(b)
**4** [ ] Tax-basis   **5** [X] Other (specify) ► ACCRUAL

| | | |
|---|---|---|
| **5 a** Net income from nonincludible foreign entities (attach statement) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **5a** | ( ) |
| **b** Net loss from nonincludible foreign entities (attach statement and enter as a positive amount) . . . . . . . . . . . . . . . . . . | **5b** | |
| **6 a** Net income from nonincludible U.S. entities (attach statement) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **6a** | ( ) |
| **b** Net loss from nonincludible U.S. entities (attach statement and enter as a positive amount) . . . . . . . . . . . . . . . . . . | **6b** | |
| **7 a** Net income (loss) of other foreign disregarded entities (attach statement) . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **7a** | |
| **b** Net income (loss) of other U.S. disregarded entities (attach statement) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **7b** | |
| **8** Adjustment to eliminations of transactions between includible entities and nonincludible entities (attach statement) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **8** | |
| **9** Adjustment to reconcile income statement period to tax year (attach statement) . . . . . . . . . . . . . . . . . . . . | **9** | |
| **10** Other adjustments to reconcile to amount on line 11 (attach statement) . . . . . . . . . . . . . . . . . . . . . . . . . | **10** | |
| **11** **Net income (loss) per income statement of the partnership.** Combine lines 4a through 10 . . . . . . . . . . . . . . . . | **11** | −1,097,149. |

**Note:** Part I, line 11 must equal Part II, line 26, column (a); or Form 1065, Schedule M–1, line 1. See instructions.

**12** Enter the total amount (not just the partnership's share) of the assets and liabilities of all entities included or removed on the following lines.

| | Total Assets | Total Liabilities |
|---|---|---|
| **a** Included on Part I, line 4 . . . . . . . | 25,634,501. | 30,165,968. |
| **b** Removed on Part I, line 5 . . . . . . | | |
| **c** Removed on Part I, line 6 . . . . . . | | |
| **d** Included on Part I, line 7 . . . . . . | | |

**BAA For Paperwork Reduction Act Notice, see the instructions for your return.**   PTPA1101L  11/28/21   **Schedule M-3 (Form 1065) (Rev. 12-2021)**

Form **6765**
(Rev. December 2020)
Department of the Treasury
Internal Revenue Service

## Credit for Increasing Research Activities

► **Attach to your tax return.**
► Go to *www.irs.gov/Form6765* for instructions and the latest information.

OMB No. 1545-0619

Attachment
Sequence No. **676**

Name(s) shown on return

PROJECT NEPTUNE, LLC

Identifying number

82-4082186

**Section A — Regular Credit.** Skip this section and go to Section B if you are electing or previously elected (and are not revoking) the alternative simplified credit.

| | | | | | |
|---|---|---|---|---|---|
| 1 | Certain amounts paid or incurred to energy consortia (see instructions) | | | **1** | |
| 2 | Basic research payments to qualified organizations (see instructions) | **2** | | | |
| 3 | Qualified organization base period amount | **3** | | | |
| 4 | Subtract line 3 from line 2. If zero or less, enter -0- | | | **4** | |
| 5 | Wages for qualified services (do not include wages used in figuring the work opportunity credit) | **5** | | | |
| 6 | Cost of supplies | **6** | | | |
| 7 | Rental or lease costs of computers (see instructions) | **7** | | | |
| 8 | Enter the applicable percentage of contract research expenses. See instructions | **8** | | | |
| 9 | Total qualified research expenses. Add lines 5 through 8 | **9** | | | |
| 10 | Enter fixed-base percentage, but not more than 16% (0.16) (see instructions) | **10** | % | | |
| 11 | Enter average annual gross receipts. See instructions | **11** | | | |
| 12 | Multiply line 11 by the percentage on line 10 | **12** | | | |
| 13 | Subtract line 12 from line 9. If zero or less, enter -0- | **13** | | | |
| 14 | Multiply line 9 by 50% (0.50) | **14** | | | |
| 15 | Enter the **smaller** of line 13 or line 14 | | | **15** | |
| 16 | Add lines 1, 4, and 15 | | | **16** | |
| 17 | Are you electing the reduced credit under section 280C? ► ☐ Yes ☐ No | | | | |
| | If "Yes," multiply line 16 by 15.8% (0.158). If "No," multiply line 16 by 20% (0.20) and see the instructions for the statement that must be attached. Members of controlled groups or businesses under common control, see instructions for the statement that must be attached | | | **17** | |

**Section B — Alternative Simplified Credit.** Skip this section if you are completing Section A.

| | | | | | |
|---|---|---|---|---|---|
| 18 | Certain amounts paid or incurred to energy consortia (see the line 1 instructions) | | | **18** | |
| 19 | Basic research payments to qualified organizations (see the line 2 instructions) | **19** | | | |
| 20 | Qualified organization base period amount (see the line 3 instructions) | **20** | | | |
| 21 | Subtract line 20 from line 19. If zero or less, enter -0- | | | **21** | |
| 22 | Add lines 18 and 21 | | | **22** | |
| 23 | Multiply line 22 by 20% (0.20) | | | **23** | |
| 24 | Wages for qualified services (do not include wages used in figuring the work opportunity credit) | **24** | 180,522. | | |
| 25 | Cost of supplies | **25** | | | |
| 26 | Rental or lease costs of computers (see the line 7 instructions) | **26** | | | |
| 27 | Enter the applicable percentage of contract research expenses. See the line 8 instructions | **27** | | | |
| 28 | Total qualified research expenses. Add lines 24 through 27 | **28** | 180,522. | | |
| 29 | Enter your total qualified research expenses for the prior 3 tax years. If you had no qualified research expenses in any one of those years, skip lines 30 and 31 | **29** | | | |
| 30 | Divide line 29 by 6.0 | **30** | | | |
| 31 | Subtract line 30 from line 28. If zero or less, enter -0- | **31** | 0. | | |
| 32 | Multiply line 31 by 14% (0.14). If you skipped lines 30 and 31, multiply line 28 by 6% (0.06) | | | **32** | 10,831. |
| 33 | Add lines 23 and 32 | | | **33** | 10,831. |
| 34 | Are you electing the reduced credit under section 280C? ► ☒ Yes ☐ No | | | | |
| | If "Yes," multiply line 33 by 79% (0.79). If "No," enter the amount from line 33 and see the line 17 instructions for the statement that must be attached. Members of controlled groups or businesses under common control, see instructions for the statement that must be attached | | | **34** | 8,556. |

**BAA For Paperwork Reduction Act Notice, see separate instructions.**

Form **6765** (Rev. 12-2020)

FDIZ2501L 12/02/20

Form 6765 (Rev. 12-2020) PROJECT NEPTUNE, LLC      82-4082186      Page 2

**Section C — Current Year Credit**

| | | | |
|---|---|---|---|
| 35 | Enter the portion of the credit from Form 8932, line 2, that is attributable to wages that were also used to figure the credit on line 17 or line 34 (whichever applies) | 35 | |
| 36 | Subtract line 35 from line 17 or line 34 (whichever applies). If zero or less, enter -0- | 36 | 8,556. |
| 37 | Credit for increasing research activities from partnerships, S corporations, estates, and trusts | 37 | |
| 38 | Add lines 36 and 37 | 38 | 8,556. |
| | • Estates and trusts, go to line 39.<br>• Partnerships and S corporations not electing the payroll tax credit, stop here and report this amount on Schedule K.<br>• Partnerships and S corporations electing the payroll tax credit, complete Section D and report on Schedule K the amount on this line reduced by the amount on line 44.<br>• Eligible small businesses, stop here and report the credit on Form 3800, Part III, line 4i. See instructions for the definition of eligible small business.<br>• Filers other than eligible small businesses, stop here and report the credit on Form 3800, Part III, line 1c.<br>**Note:** Qualified small business filers, other than partnerships and S corporations, electing the payroll tax credit must complete Form 3800 before completing Section D. | | |
| 39 | Amount allocated to beneficiaries of the estate or trust (see instructions) | 39 | |
| 40 | Estates and trusts, subtract line 39 from line 38. For eligible small businesses, report the credit on Form 3800, Part III, line 4i. See instructions. For filers other than eligible small businesses, report the credit on Form 3800, Part III, line 1c. | 40 | |

**Section D — Qualified Small Business Payroll Tax Election and Payroll Tax Credit.** Skip this section if the payroll tax election does not apply. See instructions.

| | | | |
|---|---|---|---|
| 41 | Check this box if you are a qualified small business electing the payroll tax credit. See instructions ☐ | | |
| 42 | Enter the portion of line 36 elected as a payroll tax credit (do not enter more than $250,000). See instructions | 42 | |
| 43 | General business credit carryforward from the current year (see instructions). Partnerships and S corporations, skip this line and go to line 44 | 43 | |
| 44 | Partnerships and S corporations, enter the smaller of line 36 or line 42. All others, enter the smallest of line 36, line 42, or line 43. Enter here and on the applicable line of Form 8974, Part 1, column (e). Members of controlled groups or businesses under common control, see instructions for the statement that must be attached | 44 | |

BAA      Form **6765** (Rev. 12-2020)

| **2021** | **FEDERAL STATEMENTS** | **PAGE 1** |
|---|---|---|
| | PROJECT NEPTUNE, LLC | 82-4082186 |

**STATEMENT 1**
**FORM 1065, LINE 20**
**OTHER DEDUCTIONS**

| | | |
|---|---:|---:|
| AMORTIZATION | $ | 16,667. |
| MEALS | | 4,467. |
| ADVERTISING | | 11,459. |
| BANK CHARGES | | 3,986. |
| DUES AND SUBSCRIPTIONS | | 31,995. |
| INSURANCE | | 18,991. |
| LEGAL AND PROFESSIONAL | | 76,647. |
| OFFICE EXPENSE | | 15,144. |
| OUTSIDE SERVICES | | 12,522. |
| POSTAGE | | 750. |
| SUPPLIES | | 351,420. |
| TRAVEL | | 13,120. |
| UTILITIES | | 1,859. |
| TOTAL | $ | 559,027. |

**STATEMENT 2**
**FORM 1065, SCHEDULE K, LINE 13D**
**OTHER DEDUCTIONS**

| | | |
|---|---:|---:|
| PARTNER HEALTH INSURANCE | $ | 44,902. |
| TOTAL | $ | 44,902. |

**STATEMENT 3**
**FORM 1065, SCHEDULE K, LINE 15F**
**OTHER CREDITS**

| | | |
|---|---:|---:|
| FORM 6765 - INCREASING RESEARCH ACT. CREDIT | $ | 8,556. |
| TOTAL | $ | 8,556. |

**STATEMENT 4**
**REV. PROC. 2021-48 INFORMATION**
**FORGIVENESS OF PAYCHECK PROTECTION PROGRAM LOANS**

PROJECT NEPTUNE, LLC
82-4082186
4700 WEST DAYBREAK PARKWAY SUITE 100
SOUTH JORDAN, UT 84009

APPLYING SECTION 3.01(3) OF REV. PROC. 2021-48 FOR TAXABLE YEAR 2020.
TAX-EXEMPT INCOME FROM PPP FORGIVENESS TREATED AS RECEIVED/ACCRUED: $439,795.
FORGIVENESS OF THE PPP LOAN HAS BEEN GRANTED AS OF THE DATE THE RETURN IS FILED.

| **2021** | **FEDERAL STATEMENTS** | **PAGE 2** |
|---|---|---|
| | PROJECT NEPTUNE, LLC | 82-4082186 |

**STATEMENT 5**
**FORM 1065, SCHEDULE K, LINE 18B**
**OTHER TAX-EXEMPT INCOME**

| | | |
|---|---|---:|
| INCOME ON BOOKS NOT ON SCH. K (PERMANENT) | $ | 439,795. |
| | TOTAL $ | 439,795. |

**STATEMENT 6**
**FORM 1065, SCHEDULE K, LINE 18C**
**NONDEDUCTIBLE EXPENSES**

| | | |
|---|---|---:|
| DISALLOWED TRAVEL AND ENTERTAINMENT | $ | 6,199. |
| | TOTAL $ | 6,199. |

**STATEMENT 7**
**FORM 1065, SCHEDULE K, LINE 20C**
**OTHER REPORTABLE ITEMS**

**BUSINESS INTEREST EXPENSE (INFORMATIONAL ONLY FOR BASIS LIMITATIONS)**
INCLUDED AS A DEDUCTION ON THE FOLLOWING LINES(S)

| | | |
|---|---|---:|
| SCHEDULE K, LINE 1 | $ | 545,885. |

**STATEMENT 8**
**FORM 1065, SCHEDULE L, LINE 6**
**OTHER CURRENT ASSETS**

| | BEGINNING | ENDING |
|---|---:|---:|
| INTERCOMPANY A/R | $ 0. | $ 1,564,692. |
| NOTE RECEIVABLE | 0. | 12,750. |
| TOTAL | $ 0. | $ 1,577,442. |

**STATEMENT 9**
**FORM 1065, SCHEDULE L, LINE 17**
**OTHER CURRENT LIABILITIES**

| | BEGINNING | ENDING |
|---|---:|---:|
| CREDIT CARD PAYABLES | $ -1,727,646. | $ 4,874. |
| UNEARNED REVENUE | 22,810,862. | 25,868,966. |
| PPP LOAN | 435,500. | 435,500. |
| EIDL LOAN | 149,900. | 149,900. |
| TOTAL | $ 21,668,616. | $ 26,459,240. |

| **2021** | **FEDERAL STATEMENTS** | **PAGE 3** |
|---|---|---|
| | **PROJECT NEPTUNE, LLC** | **82-4082186** |

**STATEMENT 10**
**FORM 1065, SCHEDULE M-1, LINE 6**
**INCOME ON BOOKS NOT ON SCHEDULE K**

| | | |
|---|---|---|
| PAYCHECK PROTECTION PROGRAM LOAN FORGIVEN | $ | 439,795. |
| TOTAL | $ | 439,795. |

**STATEMENT 11**
**FORM 1065, SCHEDULE M-1, LINE 7**
**EXPENSES ON SCHEDULE K NOT ON BOOKS**

| | | |
|---|---|---|
| AMORTIZATION | $ | 243,122. |
| TOTAL | $ | 243,122. |

**STATEMENT 12**
**FORM 1065, SCHEDULE M-2, LINE 4**
**OTHER INCREASES**

| | | |
|---|---|---|
| TAX-EXEMPT INTEREST AND/OR TAX-EXEMPT OTHER INCOME | $ | 439,795. |
| TRANSFER OF CAPITAL | | 2,001,628. |
| TOTAL | $ | 2,441,423. |

**STATEMENT 13**
**FORM 1065, SCHEDULE M-2, LINE 7**
**OTHER DECREASES**

| | | |
|---|---|---|
| NON-DEDUCTIBLE EXPENSES | $ | 6,199. |
| TRANSFER OF CAPITAL | | 2,001,628. |
| TOTAL | $ | 2,007,827. |

**2021**            **GENERAL ELECTIONS**            **PAGE 1**

**PROJECT NEPTUNE, LLC**                    **82-4082186**

**SECTION 1.263(A)-1(F) DE MINIMIS SAFE HARBOR ELECTION**

THE TAXPAYER HEREBY MAKES THE DE MINIMIS SAFE HARBOR ELECTION UNDER REGULATION
1.263(A)-1(F).

PROJECT NEPTUNE, LLC
4700 WEST DAYBREAK PARKWAY SUITE 100
SOUTH JORDAN, UT 84009
82-4082186

**SECTION 451(C) ELECTION TO DEFER ADVANCE PAYMENTS**

PURSUANT TO IRC § 451(C)(1)(B) THE TAXPAYER ELECTS TO DEFER ADVANCE PAYMENTS TO
THE FOLLOWING TAX YEAR AS PERMITTED. THE TAXPAYER MEETS ALL REQUIREMENTS TO ALLOW
FOR THIS ONE YEAR DEFERRAL.

65101

1032

**Utah Partnership/Limited Liability Partnership/
Limited Liability Company Return**

**2021**
**TC-65**
Intuit

For calendar year 2021 or fiscal year (mm/dd/yyyy):
beginning -                           and ending -

• Amended Return (code 1 - 4)          • Mark "X" if you filed federal form 8886

Partnership name
PROJECT NEPTUNE, LLC

Address
4700 WEST DAYBREAK PARKWAY SUITE 100          Employer Identification Number
                                              824082186

City                          State   ZIP + 4
SOUTH JORDAN                   UT      84009

Foreign country (if not U.S.)          Telephone number
                                       8013411765

**ENTITY TYPE (check one):**     •   General partnership        •   Limited partnership        •   Other (describe below)

                                 •   Limited liability partnership   • X  Limited liability company

| | | | | |
|---|---|---|---|---|
| 1 | Date registered in Utah (mm/dd/yyyy) | • 1 | 01/17/2018 | |
| 2 | If dissolved, date of dissolution (mm/dd/yyyy) | • 2 | | |
| 3 | Total pass-through withholding tax - enter the amount from Schedule N, column I | • 3 | | 0. |
| | **Note: This amount must be paid by the due date of the return, without extensions** | | | |
| 4 | Utah use tax | • 4 | | |
| 5 | Total tax - add line 3 and line 4 | 5 | | |
| 6 | Prepayments made for the year (do not include any pass-through withholding tax or credits - see instr.) | • 6 | | |
| 7 | Amended return only (see instructions) | • 7 | | |
| 8 | Total payments - add line 6 and line 7 | • 8 | | |
| 9 | **Tax Due** - subtract line 8 from line 5 (not less than zero) | • 9 | | |
| 10 | Penalties and interest (see instructions) | 10 | | |
| 11 | **Total Due - Pay this amount** - add line 9 and line 10 | • 11 | | |
| 12 | **Overpayment** - subtract the sum of line 5 and line 10 from line 8 (not less than zero) | 12 | | |
| 13 | Amount of overpayment on line 12 to be applied to next year | • 13 | | |
| 14 | **Refund** - subtract line 13 from line 12 | • 14 | | |

USTC USE ONLY

Under penalties of perjury, I declare to the best of my knowledge and belief,
this return and accompanying schedules are true, correct and complete.

| **SIGN HERE** | Signature of general partner or member manager | Date | Title MEMBER | "X" if USTC may discuss this return with preparer below:   X |
|---|---|---|---|---|
| **Paid Preparer's Section** | Preparer's signature | Date 9/14/22 | Preparer's telephone number 435-752-1510 | Preparer's PTIN  P00396419 |
| | Firm's name and address  JONES SIMKINS LLC | | | Preparer's EIN |
| | 1011 WEST 400 NORTH, SUITE 100 | | | •  461592906 |
| | LOGAN                    UT 84321 | | | |

UTPA0101L  11/17/21

**Schedule K - Partners' Distribution Share Items**

65103    EIN    82-4082186

Intuit    **TC-65, Sch. K**
**2021**

► Number of Schedules K-1 attached to this return          • 5

|  |  | Federal Amount | Utah Amount |
|---|---|---|---|
| 1 | Ordinary business income (loss) | -1773867. | -1773867. |
| 2 | Net rental real estate income (loss) |  |  |
| 3 | Other net rental income (loss) |  |  |
| 4 | Guaranteed payments | 44902. | 44902. |
| 5a | U.S. government interest income |  |  |
| 5b | Municipal bond interest income |  |  |
| 5c | Other interest income |  |  |
| 6 | Ordinary dividends |  |  |
| 7 | Royalties |  |  |
| 8 | Net short-term capital gain (loss) |  |  |
| 9 | Net long-term capital gain (loss) |  |  |
| 10 | Net Section 1231 gain (loss) |  |  |
| 11 | Recapture of Section 179 deduction |  |  |
| 12 | Other income (loss) (describe) |  |  |
|  | PPP LOANS RELATED TO COVID-19 | 439795. | 439795. |
| 13 | Section 179 deduction |  |  |
| 14 | Contributions |  |  |
| 15 | Foreign taxes paid or accrued |  |  |
| 16 | Other deductions (describe) |  |  |
|  | PARTNER HEALTH INSURANCE | 44902. | 44902. |

Income (Loss) — items 1–12
Deductions — items 13–16
Utah Credits — items 17–19

|  |  | Code | Credit Amount |
|---|---|---|---|
| 17 | Utah nonrefundable credits - enter the name of the Utah credit |  |  |
|  | SEE STATEMENT |  |  |
| 18 | Utah refundable credits - enter the name of the Utah credit |  |  |

19  Total Utah tax withheld on behalf of all partners from Schedule N, column I

UTPA0109L  11/17/21

**2021**                    **UTAH STATEMENTS**                    **PAGE 1**

**PROJECT NEPTUNE, LLC**                    **82-4082186**

**STATEMENT 1**
**FORM TC-65, SCHEDULE K, LINE 17**
**UTAH NONREFUNDABLE CREDITS**

| NAME OF CREDIT | CODE | CREDIT AMOUNT |
|---|---|---|
| CREDIT FOR RESEARCH ACTIVITIES IN UTAH........................ | 12 | $      15,638. |
| TOTAL | | $      15,638. |

65104

**Schedule K-1 - Partner's Share**
**of Utah Income, Deductions and Credits**

Intuit  **TC-65, Sch. K-1**
**2021**

| Partnership Information | | Partner's Share of Utah Income, Deductions and Credits | |
|---|---|---|---|

**Partnership Information**

A   Partnership's EIN:         82-4082186

B   Partnership's name, address, city, state, and ZIP code
PROJECT NEPTUNE, LLC
CRUISE BUILDER
4700 WEST DAYBREAK PARKWAY SUITE 1
SOUTH JORDAN, UT 84009

**Partner Information**

C   Partner's SSN or EIN:

D   Partner's name, address, city, state, and ZIP code

RYAN WILLIAMS

E   Partner's phone number

F   Percent of ownership

G   Enter **"X"** if limited partner or member     X

H   Entity code from list below:              I

   C **I** = Individual      **P** = Gen'l Partnership
   O **C** = Corporation     **L** = Limited Partnership
   D **S** = S Corporation   **B** = LLC          **R** = LLP
   E **N** = Nonprofit Corp. **T** = Trust        **O** = Other
   S

I   Enter date:     01 01 2018
                affiliated        withdrawn

**Partner's Share of Apportionment Factors**

|   |   | Utah | | Total | |
|---|---|---|---|---|---|
| J | Property | $ | 0. | $ | 0. |
| K | Payroll | $ | 0. | $ | 0. |
| L | Sales | $ | 0. | $ | 0. |

**Other Information**

SEE ATTACHED

**Partner's Share of Utah Income, Deductions and Credits**

| | | |
|---|---|---|
| 1 | Utah ordinary business income (loss) | −1419093. |
| 2 | Utah net rental real estate income (loss) | |
| 3 | Utah other net rental income (loss) | |
| 4 | Utah guaranteed payments | 15234. |
| 5a | Utah U.S. government interest income | |
| 5b | Utah municipal bond interest income | |
| 5c | Utah other interest income | |
| 6 | Utah ordinary dividends | |
| 7 | Utah royalties | |
| 8 | Utah net short-term capital gain (loss) | |
| 9 | Utah net long-term capital gain (loss) | |
| 10 | Utah net Section 1231 gain (loss) | |
| 11 | Utah recapture of Section 179 deduction | |
| 12 | Utah other income (loss) (describe) SEE ATTACHED | |
| 13 | Utah Section 179 deduction | |
| 14 | Contributions | |
| 15 | Foreign taxes paid or accrued | |
| 16 | Utah other deductions (describe) SEE ATTACHED | |

17   Utah nonrefundable credits:

| Name of Credit | Code | Credit Amount |
|---|---|---|
| SEE ATTACHED | | |

18   Utah refundable credits:

| Name of Credit | Code | Credit Amount |
|---|---|---|

**Note:** To complete lines 1 through 16:
    * Utah residents, enter the amounts from federal Schedule K-1.
    * Utah nonresidents, see instructions to calculate amounts.
    All filers complete lines 17 through 19, if applicable.

19   Utah tax withheld on behalf of partner
    "X" if withholding waiver applied for

UTPA0110L  11/17/21

PROJECT NEPTUNE, LLC 82-4082186

SCHEDULE K-1 (FORM TC-65) 2021 · · · · · · · · · · **SUPPLEMENTAL INFORMATION** · · · · · · · · · · · · PAGE  2

## FORM TC-65, SCHEDULE K-1, LINE 12
## OTHER INCOME (LOSS)

PPP LOANS RELATED TO COVID-19..................................................... $     351,836.

## FORM TC-65, SCHEDULE K-1, LINE 16
## OTHER DEDUCTIONS

PARTNER HEALTH INSURANCE........................................................... $      15,234.

## FORM TC-65, SCHEDULE K-1, LINE 17
## UTAH NONREFUNDABLE CREDITS

| NAME OF CREDIT | CODE | CREDIT AMOUNT |
|---|---|---|
| CREDIT FOR RESEARCH ACTIVITIES IN UTAH......................... | 12 | $      12,511. |
| TOTAL | | $      12,511. |

## SUPPLEMENTAL INFORMATION

THE UTAH R&D CREDIT ABOVE CONSISTS OF BOTH A CARRYFORWARD CREDIT AND A
NON-CARRYFORWARD CREDIT. THE ALLOCATED PERCENTAGES ARE:

CARRYFORWARD PORTION:      13.42%
NON-CARRYFORWARD PORTION:  86.58%

PARTNER 1:  RYAN WILLIAMS  ██████████

SPSL1201L  06/08/21

**Schedule K-1 - Partner's Share**
**of Utah Income, Deductions and Credits**

65104

Intuit **TC-65, Sch. K-1**
**2021**

| Partnership Information | | Partner's Share of Utah Income, Deductions and Credits | |
|---|---|---|---|
| | | 1 Utah ordinary business income (loss) | -319296. |
| A Partnership's EIN: 82-4082186 | | | |
| | | 2 Utah net rental real estate income (loss) | |
| B Partnership's name, address, city, state, and ZIP code | | 3 Utah other net rental income (loss) | |
| PROJECT NEPTUNE, LLC | | | |
| CRUISE BUILDER | | 4 Utah guaranteed payments | |
| 4700 WEST DAYBREAK PARKWAY SUITE 1 | | | |
| SOUTH JORDAN, UT 84009 | | 5a Utah U.S. government interest income | |
| | | 5b Utah municipal bond interest income | |
| **Partner Information** | | 5c Utah other interest income | |
| | | 6 Utah ordinary dividends | |
| C Partner's SSN or EIN: ███████ | | | |
| | | 7 Utah royalties | |
| D Partner's name, address, city, state, and ZIP code | | | |
| KARA MCCOY | | 8 Utah net short-term capital gain (loss) | |
| ███████████ | | 9 Utah net long-term capital gain (loss) | |
| | | 10 Utah net Section 1231 gain (loss) | |
| E Partner's phone number ███████ | | | |
| | | 11 Utah recapture of Section 179 deduction | |
| F Percent of ownership 48.0000 | | | |
| | | 12 Utah other income (loss) (describe) | |
| G Enter "X" if limited partner or member X | | SEE ATTACHED | |

H Entity code from list below: I



<table>
<tr><td>C<br>O<br>D<br>E<br>S</td><td>I = Individual</td><td>P = Gen'l Partnership</td></tr>
<tr><td></td><td>C = Corporation</td><td>L = Limited Partnership</td></tr>
<tr><td></td><td>S = S Corporation</td><td>B = LLC</td><td>R = LLP</td></tr>
<tr><td></td><td>N = Nonprofit Corp.</td><td>T = Trust</td><td>O = Other</td></tr>
</table>

| | |
|---|---|
| 13 Utah Section 179 deduction | |
| I Enter date: 01 01 2018 | |
| 14 Contributions | |
| affiliated / withdrawn | |
| 15 Foreign taxes paid or accrued | |

**Partner's Share of Apportionment Factors**

| | | Utah | | Total | |
|---|---|---|---|---|---|
| J Property | $ | 0. | $ | 0. |
| K Payroll | $ | 0. | $ | 0. |
| L Sales | $ | 0. | $ | 0. |

| 16 Utah other deductions (describe) | |
|---|---|

**Other Information**

SEE ATTACHED

| 17 Utah nonrefundable credits: | | | |
|---|---|---|---|
| Name of Credit | | Code | Credit Amount |
| SEE ATTACHED | | | |

| 18 Utah refundable credits: | | | |
|---|---|---|---|
| Name of Credit | | Code | Credit Amount |

**Note:** To complete lines 1 through 16, enter the amounts from federal Schedule K-1.
* Utah residents, enter the amounts from federal Schedule K-1.
* Utah nonresidents, see instructions to calculate amounts.
All filers complete lines 17 through 19, if applicable.

| 19 Utah tax withheld on behalf of partner | |
|---|---|
| "X" if withholding waiver applied for | |

UTPA0110L 11/17/21

PROJECT NEPTUNE, LLC 82-4082186

**FORM TC-65, SCHEDULE K-1, LINE 12**
**OTHER INCOME (LOSS)**

PPP LOANS RELATED TO COVID-19.......................................................  $     79,163.

**FORM TC-65, SCHEDULE K-1, LINE 17**
**UTAH NONREFUNDABLE CREDITS**

| NAME OF CREDIT | CODE | CREDIT AMOUNT |
|---|---|---|
| CREDIT FOR RESEARCH ACTIVITIES IN UTAH......................... | 12 | $        2,815. |
| TOTAL | | $        2,815. |

**SUPPLEMENTAL INFORMATION**

THE UTAH R&D CREDIT ABOVE CONSISTS OF BOTH A CARRYFORWARD CREDIT AND A
NON-CARRYFORWARD CREDIT. THE ALLOCATED PERCENTAGES ARE:

CARRYFORWARD PORTION:      13.42%
NON-CARRYFORWARD PORTION:  86.58%

PARTNER 2:  KARA MCCOY      ███████

SPSL1201L  06/08/21

**Schedule K-1 - Partner's Share**
**of Utah Income, Deductions and Credits**

65104

Intuit   **TC-65, Sch. K-1**
**2021**

| Partnership Information | Partner's Share of Utah Income, Deductions and Credits |
|---|---|

**Partnership Information**

A   Partnership's EIN:   82-4082186

B   Partnership's name, address, city, state, and ZIP code

PROJECT NEPTUNE, LLC
CRUISE BUILDER
4700 WEST DAYBREAK PARKWAY SUITE 1
SOUTH JORDAN, UT 84009

**Partner Information**

C   Partner's SSN or EIN: 

D   Partner's name, address, city, state, and ZIP code

WES COBOS



E   Partner's phone number

F   Percent of ownership           1.0000

G   Enter **"X"** if limited partner or member   X

H   Entity code from list below:        I

C O D E S
  **I =** Individual          **P =** Gen'l Partnership
  **C =** Corporation        **L =** Limited Partnership
  **S =** S Corporation      **B =** LLC          **R =** LLP
  **N =** Nonprofit Corp.    **T =** Trust        **O =** Other

I   Enter date:   01 01 2018
                  affiliated          withdrawn

**Partner's Share of Apportionment Factors**

|   |   |   | Utah |   | Total |
|---|---|---|---|---|---|
| J | Property | $ | 0. | $ | 0. |
| K | Payroll | $ | 0. | $ | 0. |
| L | Sales | $ | 0. | $ | 0. |

**Other Information**

SEE ATTACHED

**Partner's Share of Utah Income, Deductions and Credits**

| # | Description | Amount |
|---|---|---|
| 1 | Utah ordinary business income (loss) | -17739. |
| 2 | Utah net rental real estate income (loss) | |
| 3 | Utah other net rental income (loss) | |
| 4 | Utah guaranteed payments | 14547. |
| 5a | Utah U.S. government interest income | |
| 5b | Utah municipal bond interest income | |
| 5c | Utah other interest income | |
| 6 | Utah ordinary dividends | |
| 7 | Utah royalties | |
| 8 | Utah net short-term capital gain (loss) | |
| 9 | Utah net long-term capital gain (loss) | |
| 10 | Utah net Section 1231 gain (loss) | |
| 11 | Utah recapture of Section 179 deduction | |
| 12 | Utah other income (loss) (describe) | |

SEE ATTACHED

| # | Description |
|---|---|
| 13 | Utah Section 179 deduction |
| 14 | Contributions |
| 15 | Foreign taxes paid or accrued |
| 16 | Utah other deductions (describe) |

SEE ATTACHED

17   Utah nonrefundable credits:

| Name of Credit | Code | Credit Amount |
|---|---|---|
| SEE ATTACHED | | |

18   Utah refundable credits:

| Name of Credit | Code | Credit Amount |
|---|---|---|

19   Utah tax withheld on behalf of partner
     "X" if withholding waiver applied for

**Note:** To complete lines 1 through 16:
   * Utah residents, enter the amounts from federal Schedule K-1.
   * Utah nonresidents, see instructions to calculate amounts.
   All filers complete lines 17 through 19, if applicable.

UTPA0110L  11/17/21

PROJECT NEPTUNE, LLC 82-4082186

**SUPPLEMENTAL INFORMATION**

**FORM TC-65, SCHEDULE K-1, LINE 12**
**OTHER INCOME (LOSS)**

PPP LOANS RELATED TO COVID-19.................................................... $     4,398.

**FORM TC-65, SCHEDULE K-1, LINE 16**
**OTHER DEDUCTIONS**

PARTNER HEALTH INSURANCE........................................................ $    14,547.

**FORM TC-65, SCHEDULE K-1, LINE 17**
**UTAH NONREFUNDABLE CREDITS**

| NAME OF CREDIT | CODE | CREDIT AMOUNT |
|---|---|---|
| CREDIT FOR RESEARCH ACTIVITIES IN UTAH........................ | 12 | $          156. |
| TOTAL | | $          156. |

**SUPPLEMENTAL INFORMATION**

THE UTAH R&D CREDIT ABOVE CONSISTS OF BOTH A CARRYFORWARD CREDIT AND A
NON-CARRYFORWARD CREDIT. THE ALLOCATED PERCENTAGES ARE:

CARRYFORWARD PORTION:     13.42%
NON-CARRYFORWARD PORTION:  86.58%

PARTNER 3:  WES COBOS

**Schedule K-1 - Partner's Share**
**of Utah Income, Deductions and Credits**

65104

Intuit    **TC-65, Sch. K-1**
**2021**

| | |
|---|---|
| **Partnership Information** | **Partner's Share of Utah Income, Deductions and Credits** |

**Partnership Information**

A   Partnership's EIN:    82-4082186

B   Partnership's name, address, city, state, and ZIP code
PROJECT NEPTUNE, LLC
CRUISE BUILDER
4700 WEST DAYBREAK PARKWAY SUITE 1
SOUTH JORDAN, UT 84009

**Partner Information**

C   Partner's SSN or EIN:    ▮▮▮▮▮▮▮

D   Partner's name, address, city, state, and ZIP code

KAELEN GULBRANSON


E   Partner's phone number    ▮▮▮▮▮▮▮

F   Percent of ownership    1.0000

G   Enter **"X"** if limited partner or member    X

H   Entity code from list below:    I
CODES
I = Individual          P = Gen'l Partnership
C = Corporation      L = Limited Partnership
S = S Corporation    B = LLC          R = LLP
N = Nonprofit Corp.  T = Trust        O = Other

I   Enter date:    01 01 2018
affiliated            withdrawn

**Partner's Share of Apportionment Factors**

| | | Utah | | Total |
|---|---|---|---|---|
| J | Property | $   0. | $ | 0. |
| K | Payroll | $   0. | $ | 0. |
| L | Sales | $   0. | $ | 0. |

**Other Information**

SEE ATTACHED

**Partner's Share of Utah Income, Deductions and Credits**

1   Utah ordinary business income (loss)    -17739.

2   Utah net rental real estate income (loss)

3   Utah other net rental income (loss)

4   Utah guaranteed payments    15121.

5a   Utah U.S. government interest income
5b   Utah municipal bond interest income
5c   Utah other interest income

6   Utah ordinary dividends

7   Utah royalties

8   Utah net short-term capital gain (loss)

9   Utah net long-term capital gain (loss)

10   Utah net Section 1231 gain (loss)

11   Utah recapture of Section 179 deduction

12   Utah other income (loss) (describe)
SEE ATTACHED

13   Utah Section 179 deduction

14   Contributions

15   Foreign taxes paid or accrued

16   Utah other deductions (describe)
SEE ATTACHED

17   Utah nonrefundable credits:
Name of Credit                          Code      Credit Amount
SEE ATTACHED

18   Utah refundable credits:
Name of Credit                          Code      Credit Amount

**Note:** To complete lines 1 through 16, enter the amounts from federal Schedule K-1.
* Utah residents, enter the amounts from federal Schedule K-1.
* Utah nonresidents, see instructions to calculate amounts.
All filers complete lines 17 through 19, if applicable.

19   Utah tax withheld on behalf of partner
"X" if withholding waiver applied for
UTPA0110L  11/17/21

PROJECT NEPTUNE, LLC 82-4082186

SCHEDULE K-1 (FORM TC-65) 2021 **SUPPLEMENTAL INFORMATION** PAGE 2

**FORM TC-65, SCHEDULE K-1, LINE 12**
**OTHER INCOME (LOSS)**

PPP LOANS RELATED TO COVID-19.......................................... $     4,398.

**FORM TC-65, SCHEDULE K-1, LINE 16**
**OTHER DEDUCTIONS**

PARTNER HEALTH INSURANCE............................................... $    15,121.

**FORM TC-65, SCHEDULE K-1, LINE 17**
**UTAH NONREFUNDABLE CREDITS**

| NAME OF CREDIT | CODE | CREDIT AMOUNT |
|---|---|---|
| CREDIT FOR RESEARCH ACTIVITIES IN UTAH........................ | 12 | $        156. |
| TOTAL | | $        156. |

**SUPPLEMENTAL INFORMATION**

THE UTAH R&D CREDIT ABOVE CONSISTS OF BOTH A CARRYFORWARD CREDIT AND A
NON-CARRYFORWARD CREDIT. THE ALLOCATED PERCENTAGES ARE:

CARRYFORWARD PORTION:     13.42%
NON-CARRYFORWARD PORTION:  86.58%

PARTNER 4:  KAELEN GULBRANSON

SPSL1201L  06/08/21

**Schedule K-1 - Partner's Share**
**of Utah Income, Deductions and Credits**

65104

Intuit   **TC-65, Sch. K-1**
**2021**

---

### Partnership Information

A   Partnership's EIN:     82-4082186

B   Partnership's name, address, city, state, and ZIP code
PROJECT NEPTUNE, LLC
CRUISE BUILDER
4700 WEST DAYBREAK PARKWAY SUITE 1
SOUTH JORDAN, UT 84009

### Partner Information

C   Partner's SSN or EIN:     

D   Partner's name, address, city, state, and ZIP code

MARCIA WILLIAMS


E   Partner's phone number

F   Percent of ownership     50.0000

G   Enter **"X"** if limited partner or member     X

H   Entity code from list below:     I

| C O D E S | I = Individual | P = Gen'l Partnership |
|---|---|---|
| | C = Corporation | L = Limited Partnership |
| | S = S Corporation | B = LLC | R = LLP |
| | N = Nonprofit Corp. | T = Trust | O = Other |

I   Enter date:     01 01 2018
          affiliated               withdrawn

### Partner's Share of Apportionment Factors

| | | Utah | | Total |
|---|---|---|---|---|
| J | Property | $ 0. | $ | 0. |
| K | Payroll | $ 0. | $ | 0. |
| L | Sales | $ 0. | $ | 0. |

### Other Information

SEE ATTACHED

**Note:** To complete lines 1 through 16, enter the amounts from federal Schedule K-1.
* Utah residents, enter the amounts from federal Schedule K-1.
* Utah nonresidents, see instructions to calculate amounts.
All filers complete lines 17 through 19, if applicable.

---

### Partner's Share of Utah Income, Deductions and Credits

1   Utah ordinary business income (loss)

2   Utah net rental real estate income (loss)

3   Utah other net rental income (loss)

4   Utah guaranteed payments

5a  Utah U.S. government interest income
5b  Utah municipal bond interest income
5c  Utah other interest income

6   Utah ordinary dividends

7   Utah royalties

8   Utah net short-term capital gain (loss)

9   Utah net long-term capital gain (loss)

10  Utah net Section 1231 gain (loss)

11  Utah recapture of Section 179 deduction

12  Utah other income (loss) (describe)

13  Utah Section 179 deduction

14  Contributions

15  Foreign taxes paid or accrued

16  Utah other deductions (describe)

17  Utah nonrefundable credits:

| Name of Credit | Code | Credit Amount |
|---|---|---|

18  Utah refundable credits:

| Name of Credit | Code | Credit Amount |
|---|---|---|

19  Utah tax withheld on behalf of partner
"X" if withholding waiver applied for

UTPA0110L  11/17/21

PROJECT NEPTUNE, LLC 82-4082186

SCHEDULE K-1 (FORM TC-65)  2021        **SUPPLEMENTAL INFORMATION**        PAGE    2

## SUPPLEMENTAL INFORMATION

THE UTAH R&D CREDIT ABOVE CONSISTS OF BOTH A CARRYFORWARD CREDIT AND A
NON-CARRYFORWARD CREDIT. THE ALLOCATED PERCENTAGES ARE:

CARRYFORWARD PORTION:       13.42%
NON-CARRYFORWARD PORTION:   86.58%

PARTNER 5:  MARCIA WILLIAMS

SPSL1201L  06/08/21

PROJECT NEPTUNE, LLC
CRUISE BUILDER
4700 WEST DAYBREAK PARKWAY SUITE 100
SOUTH JORDAN, UT 84009
(801) 341-1765

September 14, 2022

RYAN WILLIAMS

RE:
Project Neptune, LLC
CRUISE BUILDER
82-4082186
Schedule K-1 from Partnership's 2021 Return of Income

Dear RYAN WILLIAMS:

Enclosed is your 2021 Schedule K-1 (Form 1065) Partner's Share of Income, Deductions, Credits, Etc. from Project Neptune, LLC.  This information reflects the amounts you need to complete your income tax return.  The amounts shown are your distributive share of partnership tax items to be reported on your tax return, and may not correspond to actual distributions you have received during the year. This information is included in the Partnership's 2021 Federal Return of Partnership Income that was filed with the Internal Revenue Service.

Since this is your last year as a partner in the partnership, this will be the final Schedule K-1 (Form 1065) you will receive from the partnership.

If you have any questions concerning this information, please contact us immediately.

Sincerely,

Project Neptune, LLC

Enclosure(s)

651121

| **Schedule K-1**<br>**(Form 1065)**<br>Department of the Treasury<br>Internal Revenue Service | **2021**<br>For calendar year 2021, or tax year | ☒ Final K-1     ☐ Amended K-1    OMB No. 1545-0123 |
|---|---|---|

beginning   /   / 2021    ending   /   /

**Partner's Share of Income, Deductions, Credits, etc.**
► See separate instructions.

| **Part I  Information About the Partnership** |
|---|
| **A** Partnership's employer identification number<br>82-4082186 |
| **B** Partnership's name, address, city, state, and ZIP code<br><br>PROJECT NEPTUNE, LLC<br>CRUISE BUILDER<br>4700 WEST DAYBREAK PARKWAY SUITE 100<br>SOUTH JORDAN, UT 84009 |
| **C** IRS center where partnership filed return ► E-FILE |
| **D** ☐ Check if this is a publicly traded partnership (PTP) |

| **Part II  Information About the Partner** |
|---|
| **E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)<br>▮▮▮▮▮ |
| **F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.<br><br>RYAN WILLIAMS |

| **G** | ☐ General partner or LLC<br>member-manager | ☒ Limited partner or other<br>LLC member |
|---|---|---|
| **H1** | ☒ Domestic partner | ☐ Foreign partner |

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
   TIN _____ Name _____

**I1** What type of entity is this partner?   INDIVIDUAL
**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ··· ► ☐

**J** Partner's share of profit, loss, and capital (see instructions):

| | **Beginning** | **Ending** |
|---|---|---|
| Profit | 80 % | % |
| Loss | 80 % | % |
| Capital | 50 % | % |

Check if decrease is due to sale or exchange of partnership interest ····· ► ☐

**K** Partner's share of liabilities:

| | **Beginning** | **Ending** |
|---|---|---|
| Nonrecourse ······· | $ 11,000,942. | $ 21,563,174. |
| Qualified nonrecourse financing ···· | $ | $ |
| Recourse ··········· | $ 1,315,750. | $ 2,489,600. |

Check this box if Item K includes liability amounts from lower tier partnerships ····· ► ☐

| **L** | **Partner's Capital Account Analysis** |
|---|---|
| Beginning capital account ············· $ | −929,412. |
| Capital contributed during the year ····· $ | |
| Current year net income (loss) ········ $ | −1,419,093. |
| Other increase (decrease) (attach explanation) · $ | 2,348,505. |
| SEE ATTACHED | |
| Withdrawals and distributions ········· $(      ) | |
| Ending capital account ·············· $ | 0. |

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes   ☒ No   If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning ···························· $ _____
Ending ······························ $ _____

*For IRS Use Only*

| **Part III** | **Partner's Share of Current Year Income,**<br>**Deductions, Credits, and Other Items** | |
|---|---|---|
| **1** Ordinary business income (loss)<br>−1,419,093. | **14** Self-employment earnings (loss)<br>A      15,234. | |
| **2** Net rental real estate income (loss) | | |
| **3** Other net rental income (loss) | **15** Credits<br>M      6,844. | |
| **4a** Guaranteed payments for services<br>15,234. | | |
| **4b** Guaranteed payments for capital | **16** Schedule K-3 is attached if<br>checked··············· ☐ | |
| **4c** Total guaranteed payments<br>15,234. | **17** Alternative minimum tax (AMT) items | |
| **5** Interest income | | |
| **6a** Ordinary dividends | | |
| **6b** Qualified dividends | **18** Tax-exempt income and<br>nondeductible expenses<br>B*      351,836. | |
| **6c** Dividend equivalents | C*      4,959. | |
| **7** Royalties | | |
| **8** Net short-term capital gain (loss) | **19** Distributions | |
| **9a** Net long-term capital gain (loss) | | |
| **9b** Collectibles (28%) gain (loss) | **20** Other information<br>AH*   STMT | |
| **9c** Unrecaptured section 1250 gain | N*   STMT | |
| **10** Net section 1231 gain (loss) | Z*   STMT | |
| **11** Other income (loss) | | |
| **12** Section 179 deduction | **21** Foreign taxes paid or accrued | |
| **13** Other deductions<br>M      15,234. | | |
| | **22** ☐ More than one activity for at-risk purposes* | |
| | **23** ☐ More than one activity for passive activity purposes* | |
| | *See attached statement for additional information. | |

PROJECT NEPTUNE, LLC 82-4082186

**ITEM L**
**PARTNER'S CAPITAL ACCOUNT ANALYSIS**
**OTHER INCREASE (DECREASE)**

**OTHER INCREASE**

| | | |
|---|---|---|
| TAX-EXEMPT INTEREST AND/OR TAX-EXEMPT OTHER INCOME | $ | 351,836. |
| TRANSFER OF CAPITAL | $ | 2,001,628. |
| TOTAL | $ | 2,353,464. |

**OTHER DECREASE**

| | | |
|---|---|---|
| NON-DEDUCTIBLE EXPENSES | | 4,959. |
| TOTAL | $ | 4,959. |
| NET TOTAL | $ | 2,348,505. |

**BOX 18**
**OTHER TAX-EXEMPT INCOME AND NONDEDUCTIBLE EXPENSES**

**\* DESCRIPTIVE INFORMATION**

| | | | |
|---|---|---|---|
| B | INCOME ON BOOKS NOT ON SCH. K (PERMANENT) | $ | 351,836. |
| C | DISALLOWED TRAVEL AND ENTERTAINMENT | | 4,959. |

**BOX 20, CODE N**
**BUSINESS INTEREST EXPENSE**
**INCLUDED AS A DEDUCTION ON THE FOLLOWING LINE(S)**

BELOW IS DEDUCTIBLE BUSINESS INTEREST EXPENSE FOR INCLUSION
IN THE SEPARATE LOSS CLASS FOR COMPUTING ANY BASIS LIMITATION
(DEFINED IN SECTION 704(D), REGULATION SECTION 1.163(J)-6(H)).

| | | |
|---|---|---|
| SCHEDULE K-1, LINE 1 | $ | 436,708. |

**BOX 20, CODE AH**
**SECTION 163(J) INFORMATION**

IF YOU ARE REQUIRED TO FILE FORM 8990 "LIMITATION ON BUSINESS
INTEREST EXPENSE UNDER SECTION 163(J)" THE FOLLOWING INFORMATION
WILL BE NECESSARY. SEE FORM 8990 INSTRUCTIONS FOR MORE DETAILS.

| | |
|---|---|
| BUSINESS INTEREST EXPENSE | 436,708. |

**SUPPLEMENTAL INFORMATION**

PURSUANT TO IRC SECTION 6221(B)(1), FOR THE CURRENT TAX YEAR, THE PARTNERSHIP HAS
ELECTED OUT OF THE CENTRALIZED PARTNERSHIP AUDIT REGIME. ANY IRS AUDIT CONDUCTED,
AND ANY SUBSEQUENT ASSESSMENT, WILL BE MADE AT THE PARTNER LEVEL, PARTNER BY
PARTNER, AND UNDER THE AUDIT PROCEDURES APPLICABLE TO EACH PARTNER FOR THE YEAR
UNDER EXAMINATION.

PARTNER 1:  RYAN WILLIAMS

PROJECT NEPTUNE, LLC 82-4082186

SCHEDULE K-1 (FORM 1065) 2021                    **SUPPLEMENTAL INFORMATION**                    PAGE    3

## SUPPLEMENTAL INFORMATION (CONTINUED)

PROJECT NEPTUNE, LLC IS AN ELIGIBLE SMALL BUSINESS UNDER SECTION 38(C)(5)(C).

PARTNER 1:  RYAN WILLIAMS        ████████

**Statement A—QBI Pass-through Entity Reporting (Schedule K-1, Box 20, Code Z)**

| Partnership's name: PROJECT NEPTUNE, LLC | Partnership's EIN: 82-4082186 |
|---|---|
| Partner's name:   RYAN WILLIAMS | Partner's identifying number: ███████ |

| | | PROJECT NEPTUNE, LLC | | |
|---|---|---|---|---|
| | | ☐ PTP ☐ Aggregated ☐ SSTB | ☐ PTP ☐ Aggregated ☐ SSTB | ☐ PTP ☐ Aggregated ☐ SSTB |
| **Partner's share of:** | | | | |
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | | |
| | Ordinary business income (loss) | -1,419,093. | | |
| | Rental income (loss) . . . . . . . . . | | | |
| | Royalty income (loss) . . . . . . . . . | | | |
| | Section 1231 gain (loss) . . . . . . . | | | |
| | Other income (loss) . . . . . . . . . . | | | |
| | Section 179 deduction . . . . . . . . . | | | |
| | Other deductions . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . | | 754,526. | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . | | 21,731. | | |
| **Section 199A dividends** | | | | |

| | | | | |
|---|---|---|---|---|
| | | | | |
| | | ☐ PTP ☐ Aggregated ☐ SSTB | ☐ PTP ☐ Aggregated ☐ SSTB | ☐ PTP ☐ Aggregated ☐ SSTB |
| **Partner's share of:** | | | | |
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | | |
| | Ordinary business income (loss) | | | |
| | Rental income (loss) . . . . . . . . . | | | |
| | Royalty income (loss) . . . . . . . . . | | | |
| | Section 1231 gain (loss) . . . . . . . | | | |
| | Other income (loss) . . . . . . . . . . | | | |
| | Section 179 deduction . . . . . . . . . | | | |
| | Other deductions . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . | | | | |

PARTNER 1
BAA  **For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**          PTPA1515  06/09/21          **Statement A (Form 1065) (2021)**

**Schedule K-1 - Partner's Share**
**of Utah Income, Deductions and Credits**

65104

Intuit   **TC-65, Sch. K-1**
**2021**

| Partnership Information | | Partner's Share of Utah Income, Deductions and Credits | |
|---|---|---|---|

**Partnership Information**

A   Partnership's EIN:   82-4082186

B   Partnership's name, address, city, state, and ZIP code

PROJECT NEPTUNE, LLC
CRUISE BUILDER
4700 WEST DAYBREAK PARKWAY SUITE 1
SOUTH JORDAN, UT 84009

**Partner Information**

C   Partner's SSN or EIN:   ▮▮▮▮▮▮▮

D   Partner's name, address, city, state, and ZIP code

RYAN WILLIAMS


E   Partner's phone number   ▮▮▮▮▮▮

F   Percent of ownership

G   Enter **"X"** if limited partner or member   X

H   Entity code from list below:   I

| C O D E S | **I =** Individual | **P =** Gen'l Partnership |
|---|---|---|
| | **C =** Corporation | **L =** Limited Partnership |
| | **S =** S Corporation | **B =** LLC | **R =** LLP |
| | **N =** Nonprofit Corp. | **T =** Trust | **O =** Other |

I   Enter date:   01 01 2018
            affiliated                withdrawn

**Partner's Share of Apportionment Factors**

| | | Utah | | Total |
|---|---|---|---|---|
| J | Property | $ | 0. | $ | 0. |
| K | Payroll | $ | 0. | $ | 0. |
| L | Sales | $ | 0. | $ | 0. |

**Other Information**

SEE ATTACHED

**Partner's Share of Utah Income, Deductions and Credits**

1   Utah ordinary business income (loss)   -1419093.

2   Utah net rental real estate income (loss)

3   Utah other net rental income (loss)

4   Utah guaranteed payments   15234.

5a   Utah U.S. government interest income
5b   Utah municipal bond interest income
5c   Utah other interest income

6   Utah ordinary dividends

7   Utah royalties

8   Utah net short-term capital gain (loss)

9   Utah net long-term capital gain (loss)

10   Utah net Section 1231 gain (loss)

11   Utah recapture of Section 179 deduction

12   Utah other income (loss) (describe)
SEE ATTACHED

13   Utah Section 179 deduction

14   Contributions

15   Foreign taxes paid or accrued

16   Utah other deductions (describe)
SEE ATTACHED

17   Utah nonrefundable credits:

| Name of Credit | Code | Credit Amount |
|---|---|---|
| SEE ATTACHED | | |

18   Utah refundable credits:

| Name of Credit | Code | Credit Amount |
|---|---|---|

**Note:** To complete lines 1 through 16, enter the amounts from federal Schedule K-1.
* Utah residents, enter the amounts from federal Schedule K-1.
* Utah nonresidents, see instructions to calculate amounts.
All filers complete lines 17 through 19, if applicable.

19   Utah tax withheld on behalf of partner
"X" if withholding waiver applied for

UTPA0110L  11/17/21

PROJECT NEPTUNE, LLC 82-4082186

SCHEDULE K-1 (FORM TC-65) 2021 **SUPPLEMENTAL INFORMATION** PAGE 2

## FORM TC-65, SCHEDULE K-1, LINE 12
## OTHER INCOME (LOSS)

PPP LOANS RELATED TO COVID-19....................................................... $    351,836.

## FORM TC-65, SCHEDULE K-1, LINE 16
## OTHER DEDUCTIONS

PARTNER HEALTH INSURANCE............................................................ $     15,234.

## FORM TC-65, SCHEDULE K-1, LINE 17
## UTAH NONREFUNDABLE CREDITS

| NAME OF CREDIT | CODE | CREDIT AMOUNT |
|---|---|---|
| CREDIT FOR RESEARCH ACTIVITIES IN UTAH.......................... | 12 | $        12,511. |
| TOTAL | | $        12,511. |

## SUPPLEMENTAL INFORMATION

THE UTAH R&D CREDIT ABOVE CONSISTS OF BOTH A CARRYFORWARD CREDIT AND A
NON-CARRYFORWARD CREDIT. THE ALLOCATED PERCENTAGES ARE:

CARRYFORWARD PORTION:      13.42%
NON-CARRYFORWARD PORTION:  86.58%

PARTNER 1:  RYAN WILLIAMS ███████████

SPSL1201L  06/08/21

PROJECT NEPTUNE, LLC
CRUISE BUILDER
4700 WEST DAYBREAK PARKWAY SUITE 100
SOUTH JORDAN, UT 84009
(801) 341-1765

September 14, 2022

KARA MCCOY

██████████████████

RE:
Project Neptune, LLC
CRUISE BUILDER
82-4082186
Schedule K-1 from Partnership's 2021 Return of Income

Dear KARA MCCOY:

Enclosed is your 2021 Schedule K-1 (Form 1065) Partner's Share of Income, Deductions, Credits, Etc. from Project Neptune, LLC. This information reflects the amounts you need to complete your income tax return. The amounts shown are your distributive share of partnership tax items to be reported on your tax return, and may not correspond to actual distributions you have received during the year. This information is included in the Partnership's 2021 Federal Return of Partnership Income that was filed with the Internal Revenue Service.

If you have any questions concerning this information, please contact us immediately.

Sincerely,

Project Neptune, LLC

Enclosure(s)

651121

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

☐ Final K-1   ☐ Amended K-1   OMB No. 1545-0123

**2021**

For calendar year 2021, or tax year

beginning ___ / ___ / 2021   ending ___ / ___ / ___

**Partner's Share of Income, Deductions, Credits, etc.**
► See separate instructions.

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

## Part I   Information About the Partnership

**A** Partnership's employer identification number
82-4082186

**B** Partnership's name, address, city, state, and ZIP code

PROJECT NEPTUNE, LLC
CRUISE BUILDER
4700 WEST DAYBREAK PARKWAY SUITE 100
SOUTH JORDAN, UT 84009

**C** IRS center where partnership filed return ►E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

## Part II   Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
▮▮▮▮▮

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

KARA MCCOY
▮▮▮▮▮▮▮▮▮▮

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner   ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN ___ Name ___

**I1** What type of entity is this partner?   INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ···►☐

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 18 % | 18 % |
| Loss | 18 % | 18 % |
| Capital | 48 % | 48 % |

Check if decrease is due to sale or exchange of partnership interest ····· ►☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse ······ | $ 10,560,904. | $ 4,851,714. |
| Qualified nonrecourse financing ··· | $ | $ |
| Recourse ········ | $ 1,314,120. | $ 610,160. |

Check this box if Item K includes liability amounts from lower tier partnerships. ····· ►☐

## L   Partner's Capital Account Analysis

| | |
|---|---|
| Beginning capital account ··········· $ | −562,648. |
| Capital contributed during the year ····· $ | |
| Current year net income (loss) ········ $ | −319,296. |
| Other increase (decrease) (attach explanation)·· $ | 78,047. |
| | SEE ATTACHED |
| Withdrawals and distributions ········ $( | ) |
| Ending capital account ·············· $ | −803,897. |

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes   ☒ No   If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning ···························· $ ___
Ending ····························· $ ___

| # | | # | |
|---|---|---|---|
| 1 | Ordinary business income (loss) −319,296. | 14 | Self-employment earnings (loss) |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | 15 | Credits M 1,540. |
| 4a | Guaranteed payments for services | | |
| 4b | Guaranteed payments for capital | 16 | Schedule K-3 is attached if checked ········· ☐ |
| 4c | Total guaranteed payments | 17 | Alternative minimum tax (AMT) items |
| 5 | Interest income | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | 18 | Tax-exempt income and nondeductible expenses B* 79,163. |
| 6c | Dividend equivalents | | |
| 7 | Royalties | | C* 1,116. |
| 8 | Net short-term capital gain (loss) | 19 | Distributions |
| 9a | Net long-term capital gain (loss) | | |
| 9b | Collectibles (28%) gain (loss) | | |
| 9c | Unrecaptured section 1250 gain | 20 | Other information AH* STMT |
| 10 | Net section 1231 gain (loss) | | N* STMT |
| 11 | Other income (loss) | | Z* STMT |
| 12 | Section 179 deduction | 21 | Foreign taxes paid or accrued |
| 13 | Other deductions | | |

**22** ☐ More than one activity for at-risk purposes*
**23** ☐ More than one activity for passive activity purposes*
*See attached statement for additional information.

For IRS Use Only

**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**   www.irs.gov/Form1065   **Schedule K-1 (Form 1065) 2021**

PARTNER  2

PTPA0312L  08/11/21

PROJECT NEPTUNE, LLC 82-4082186

SCHEDULE K-1 (FORM 1065) 2021                  **SUPPLEMENTAL INFORMATION**                          PAGE    2

---

**ITEM L**
**PARTNER'S CAPITAL ACCOUNT ANALYSIS**
**OTHER INCREASE (DECREASE)**


**OTHER INCREASE**
TAX-EXEMPT INTEREST AND/OR TAX-EXEMPT OTHER INCOME...................... $      79,163.
                                              TOTAL $      79,163.
**OTHER DECREASE**
NON-DEDUCTIBLE EXPENSES..................................................      1,116.
                                              TOTAL $       1,116.

                                        NET TOTAL $      78,047.

---

**BOX 18**
**OTHER TAX-EXEMPT INCOME AND NONDEDUCTIBLE EXPENSES**


**\* DESCRIPTIVE INFORMATION**

B    INCOME ON BOOKS NOT ON SCH. K (PERMANENT) .............................. $      79,163.
C    DISALLOWED TRAVEL AND ENTERTAINMENT ........................................      1,116.

---

**BOX 20, CODE N**
**BUSINESS INTEREST EXPENSE**
**INCLUDED AS A DEDUCTION ON THE FOLLOWING LINE(S)**

BELOW IS DEDUCTIBLE BUSINESS INTEREST EXPENSE FOR INCLUSION
IN THE SEPARATE LOSS CLASS FOR COMPUTING ANY BASIS LIMITATION
(DEFINED IN SECTION 704(D), REGULATION SECTION 1.163(J)-6(H)).

SCHEDULE K-1, LINE 1................................................. $      98,259.

---

**BOX 20, CODE AH**
**SECTION 163(J) INFORMATION**

IF YOU ARE REQUIRED TO FILE FORM 8990 "LIMITATION ON BUSINESS
INTEREST EXPENSE UNDER SECTION 163(J)" THE FOLLOWING INFORMATION
WILL BE NECESSARY. SEE FORM 8990 INSTRUCTIONS FOR MORE DETAILS.

BUSINESS INTEREST EXPENSE.................................................      98,259.

---

**SUPPLEMENTAL INFORMATION**


PURSUANT TO IRC SECTION 6221(B)(1), FOR THE CURRENT TAX YEAR, THE PARTNERSHIP HAS
ELECTED OUT OF THE CENTRALIZED PARTNERSHIP AUDIT REGIME. ANY IRS AUDIT CONDUCTED,
AND ANY SUBSEQUENT ASSESSMENT, WILL BE MADE AT THE PARTNER LEVEL, PARTNER BY
PARTNER, AND UNDER THE AUDIT PROCEDURES APPLICABLE TO EACH PARTNER FOR THE YEAR
UNDER EXAMINATION.

PROJECT NEPTUNE, LLC IS AN ELIGIBLE SMALL BUSINESS UNDER SECTION 38(C)(5)(C).

---

PARTNER 2:  KARA MCCOY   ████████

**Statement A—QBI Pass-through Entity Reporting (Schedule K-1, Box 20, Code Z)**

| Partnership's name: PROJECT NEPTUNE, LLC | Partnership's EIN: 82-4082186 |
|---|---|
| Partner's name:    KARA MCCOY | Partner's identifying number: ███████ |

| | PROJECT NEPTUNE, LLC | | |
|---|---|---|---|
| | ☐ PTP | ☐ PTP | ☐ PTP |
| | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated |
| **Partner's share of:** | ☐ SSTB | ☐ SSTB | ☐ SSTB |
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | |
| Ordinary business income (loss) | −319,296. | | |
| Rental income (loss) . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . | | | |
| Section 1231 gain (loss). . . . . . . | | | |
| Other income (loss). . . . . . . . . . . | | | |
| Section 179 deduction. . . . . . . . . | | | |
| Other deductions. . . . . . . . . . . . . | | | |
| **W-2 wages**. . . . . . . . . . . . . . . . . . . . . . . | 169,768. | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . | 4,890. | | |
| **Section 199A dividends** | | | |

| | | | |
|---|---|---|---|
| | ☐ PTP | ☐ PTP | ☐ PTP |
| | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated |
| **Partner's share of:** | ☐ SSTB | ☐ SSTB | ☐ SSTB |
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | |
| Ordinary business income (loss) | | | |
| Rental income (loss) . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . | | | |
| Section 1231 gain (loss). . . . . . . | | | |
| Other income (loss). . . . . . . . . . . | | | |
| Section 179 deduction. . . . . . . . . | | | |
| Other deductions. . . . . . . . . . . . . | | | |
| **W-2 wages**. . . . . . . . . . . . . . . . . . . . . . . | | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . | | | |

PARTNER 2
**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**           PTPA1515  06/09/21        **Statement A (Form 1065) (2021)**

65104

**Schedule K-1 - Partner's Share**
**of Utah Income, Deductions and Credits**

Intuit   **TC-65, Sch. K-1**
**2021**

---

**Partnership Information**

A   Partnership's EIN:          82-4082186

B   Partnership's name, address, city, state, and ZIP code
PROJECT NEPTUNE, LLC
CRUISE BUILDER
4700 WEST DAYBREAK PARKWAY SUITE 1
SOUTH JORDAN, UT 84009

**Partner Information**

C   Partner's SSN or EIN:   

D   Partner's name, address, city, state, and ZIP code

KARA MCCOY


E   Partner's phone number

F   Percent of ownership          48.0000

G   Enter **"X"** if limited partner or member      X

H   Entity code from list below:          I

| C O D E S | | |
|---|---|---|
| **I =** Individual | **P =** Gen'l Partnership | |
| **C =** Corporation | **L =** Limited Partnership | |
| **S =** S Corporation | **B =** LLB | **R =** LLP |
| **N =** Nonprofit Corp. | **T =** Trust | **O =** Other |

I   Enter date:   01 01 2018
affiliated          withdrawn

**Partner's Share of Apportionment Factors**

| | | Utah | | Total |
|---|---|---|---|---|
| J | Property | $  0. | $ | 0. |
| K | Payroll | $  0. | $ | 0. |
| L | Sales | $  0. | $ | 0. |

**Other Information**

SEE ATTACHED

**Note:** To complete lines 1 through 16, use the amounts from federal Schedule K-1.
* Utah residents, enter the amounts from federal Schedule K-1.
* Utah nonresidents, see instructions to calculate amounts.
All filers complete lines 17 through 19, if applicable.

---

**Partner's Share of Utah Income, Deductions and Credits**

1   Utah ordinary business income (loss)          -319296.

2   Utah net rental real estate income (loss)

3   Utah other net rental income (loss)

4   Utah guaranteed payments

5a   Utah U.S. government interest income
5b   Utah municipal bond interest income
5c   Utah other interest income

6   Utah ordinary dividends

7   Utah royalties

8   Utah net short-term capital gain (loss)

9   Utah net long-term capital gain (loss)

10   Utah net Section 1231 gain (loss)

11   Utah recapture of Section 179 deduction

12   Utah other income (loss) (describe)
SEE ATTACHED

13   Utah Section 179 deduction

14   Contributions

15   Foreign taxes paid or accrued

16   Utah other deductions (describe)

17   Utah nonrefundable credits:

| Name of Credit | Code | Credit Amount |
|---|---|---|
| SEE ATTACHED | | |

18   Utah refundable credits:

| Name of Credit | Code | Credit Amount |
|---|---|---|

19   Utah tax withheld on behalf of partner
"X" if withholding waiver applied for

UTPA0110L  11/17/21

PROJECT NEPTUNE, LLC 82-4082186

SCHEDULE K-1 (FORM TC-65) 2021 **SUPPLEMENTAL INFORMATION** PAGE 2

**FORM TC-65, SCHEDULE K-1, LINE 12**
**OTHER INCOME (LOSS)**

PPP LOANS RELATED TO COVID-19......................................................... $      79,163.

**FORM TC-65, SCHEDULE K-1, LINE 17**
**UTAH NONREFUNDABLE CREDITS**

| NAME OF CREDIT | CODE | CREDIT AMOUNT |
|---|---|---|
| CREDIT FOR RESEARCH ACTIVITIES IN UTAH......................... | 12 | $        2,815. |
| TOTAL | | $        2,815. |

**SUPPLEMENTAL INFORMATION**

THE UTAH R&D CREDIT ABOVE CONSISTS OF BOTH A CARRYFORWARD CREDIT AND A
NON-CARRYFORWARD CREDIT. THE ALLOCATED PERCENTAGES ARE:

CARRYFORWARD PORTION:      13.42%
NON-CARRYFORWARD PORTION:  86.58%

PARTNER 2:  KARA MCCOY

SPSL1201L  06/08/21

PROJECT NEPTUNE, LLC
CRUISE BUILDER
4700 WEST DAYBREAK PARKWAY SUITE 100
SOUTH JORDAN, UT 84009
(801) 341-1765

September 14, 2022

WES COBOS

███████████████████████

RE:
Project Neptune, LLC
CRUISE BUILDER
82-4082186
Schedule K-1 from Partnership's 2021 Return of Income

Dear WES COBOS:

Enclosed is your 2021 Schedule K-1 (Form 1065) Partner's Share of Income, Deductions, Credits, Etc. from Project Neptune, LLC. This information reflects the amounts you need to complete your income tax return. The amounts shown are your distributive share of partnership tax items to be reported on your tax return, and may not correspond to actual distributions you have received during the year. This information is included in the Partnership's 2021 Federal Return of Partnership Income that was filed with the Internal Revenue Service.

If you have any questions concerning this information, please contact us immediately.

Sincerely,

Project Neptune, LLC

Enclosure(s)

651121

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2021**
For calendar year 2021, or tax year

☐ Final K-1   ☐ Amended K-1   OMB No. 1545-0123

beginning ___ / ___ / 2021   ending ___ / ___ / ___

**Part III   Partner's Share of Current Year Income, Deductions, Credits, and Other Items**

**Partner's Share of Income, Deductions, Credits, etc.**
► See separate instructions.

## Part I   Information About the Partnership

**A** Partnership's employer identification number
82-4082186

**B** Partnership's name, address, city, state, and ZIP code

PROJECT NEPTUNE, LLC
CRUISE BUILDER
4700 WEST DAYBREAK PARKWAY SUITE 100
SOUTH JORDAN, UT 84009

**C** IRS center where partnership filed return ►E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

## Part II   Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)

▆▆▆▆▆

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

WES COBOS

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner   ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN ___   Name ___

**I1** What type of entity is this partner?   INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ► ☐

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 1 % | 1 % |
| Loss | 1 % | 1 % |
| Capital | 1 % | 1 % |

Check if decrease is due to sale or exchange of partnership interest ..... ► ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ 220,019. | $ 269,540. |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 26,315. | $ 31,120. |

Check this box if Item K includes liability amounts from lower tier partnerships. ..... ► ☐

**L**   **Partner's Capital Account Analysis**

Beginning capital account ............ $ -12,485.
Capital contributed during the year ..... $
Current year net income (loss) ........ $ -17,739.
Other increase (decrease) (attach explanation) .. $ 4,336.
SEE ATTACHED
Withdrawals and distributions ......... $ ( )
Ending capital account ............. $ -25,888.

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes   ☒ No   If "Yes," attach statement. See instructions.

**N**   Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning ...................... $
Ending ........................ $

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) -17,739. | 14 | Self-employment earnings (loss) A 14,547. |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | 15 | Credits M 86. |
| 4a | Guaranteed payments for services 14,547. | | |
| 4b | Guaranteed payments for capital | 16 | Schedule K-3 is attached if checked. ☐ |
| 4c | Total guaranteed payments 14,547. | 17 | Alternative minimum tax (AMT) items |
| 5 | Interest income | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | 18 | Tax-exempt income and nondeductible expenses B* 4,398. |
| 6c | Dividend equivalents | | C* 62. |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | 19 | Distributions |
| 9a | Net long-term capital gain (loss) | | |
| 9b | Collectibles (28%) gain (loss) | 20 | Other information AH* STMT |
| 9c | Unrecaptured section 1250 gain | | |
| 10 | Net section 1231 gain (loss) | | N* STMT |
| 11 | Other income (loss) | | Z* STMT |
| 12 | Section 179 deduction | 21 | Foreign taxes paid or accrued |
| 13 | Other deductions M 14,547. | | |

**22** ☐ More than one activity for at-risk purposes*
**23** ☐ More than one activity for passive activity purposes*
*See attached statement for additional information.

For IRS Use Only

**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**   www.irs.gov/Form1065   **Schedule K-1 (Form 1065) 2021**

PARTNER 3   PTPA0312L  08/11/21

PROJECT NEPTUNE, LLC 82-4082186

SCHEDULE K-1 (FORM 1065) 2021        **SUPPLEMENTAL INFORMATION**       PAGE 2

**ITEM L**
**PARTNER'S CAPITAL ACCOUNT ANALYSIS**
**OTHER INCREASE (DECREASE)**

**OTHER INCREASE**
TAX-EXEMPT INTEREST AND/OR TAX-EXEMPT OTHER INCOME...................... $     4,398.
                                           TOTAL $     4,398.
**OTHER DECREASE**
NON-DEDUCTIBLE EXPENSES......................................................     62.
                                             TOTAL $     62.

                                     NET TOTAL $     4,336.

**BOX 18**
**OTHER TAX-EXEMPT INCOME AND NONDEDUCTIBLE EXPENSES**

**\* DESCRIPTIVE INFORMATION**

B     INCOME ON BOOKS NOT ON SCH. K (PERMANENT) ............................. $     4,398.
C     DISALLOWED TRAVEL AND ENTERTAINMENT ........................................ 62.

**BOX 20, CODE N**
**BUSINESS INTEREST EXPENSE**
**INCLUDED AS A DEDUCTION ON THE FOLLOWING LINE(S)**

BELOW IS DEDUCTIBLE BUSINESS INTEREST EXPENSE FOR INCLUSION
IN THE SEPARATE LOSS CLASS FOR COMPUTING ANY BASIS LIMITATION
(DEFINED IN SECTION 704(D), REGULATION SECTION 1.163(J)-6(H)).

SCHEDULE K-1, LINE 1.................................................... $     5,459.

**BOX 20, CODE AH**
**SECTION 163(J) INFORMATION**

IF YOU ARE REQUIRED TO FILE FORM 8990 "LIMITATION ON BUSINESS
INTEREST EXPENSE UNDER SECTION 163(J)" THE FOLLOWING INFORMATION
WILL BE NECESSARY. SEE FORM 8990 INSTRUCTIONS FOR MORE DETAILS.

BUSINESS INTEREST EXPENSE...............................................     5,459.

**SUPPLEMENTAL INFORMATION**

PURSUANT TO IRC SECTION 6221(B)(1), FOR THE CURRENT TAX YEAR, THE PARTNERSHIP HAS
ELECTED OUT OF THE CENTRALIZED PARTNERSHIP AUDIT REGIME. ANY IRS AUDIT CONDUCTED,
AND ANY SUBSEQUENT ASSESSMENT, WILL BE MADE AT THE PARTNER LEVEL, PARTNER BY
PARTNER, AND UNDER THE AUDIT PROCEDURES APPLICABLE TO EACH PARTNER FOR THE YEAR
UNDER EXAMINATION.

PROJECT NEPTUNE, LLC IS AN ELIGIBLE SMALL BUSINESS UNDER SECTION 38(C)(5)(C).

PARTNER 3:   WES COBOS    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

**Statement A—QBI Pass-through Entity Reporting (Schedule K-1, Box 20, Code Z)**

| Partnership's name: PROJECT NEPTUNE, LLC | | Partnership's EIN: 82-4082186 |
|---|---|---|
| Partner's name:   WES COBOS | | Partner's identifying number ▮▮▮▮▮ |

| | PROJECT NEPTUNE, LLC | | |
|---|---|---|---|
| | ☐ PTP | ☐ PTP | ☐ PTP |
| | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated |
| | ☐ SSTB | ☐ SSTB | ☐ SSTB |
| **Partner's share of:** | | | |

**QBI or qualified PTP items subject to partner-specific determinations:**

| | | | | |
|---|---|---|---|---|
| | Ordinary business income (loss) | –17,739. | | |
| | Rental income (loss) . . . . . . . . . . | | | |
| | Royalty income (loss) . . . . . . . . . | | | |
| | Section 1231 gain (loss). . . . . . . | | | |
| | Other income (loss) . . . . . . . . . . . | | | |
| | Section 179 deduction . . . . . . . . . | | | |
| | Other deductions . . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . | | 9,432. | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . | | 272. | | |
| **Section 199A dividends** | | | | |

| | | | |
|---|---|---|---|
| | ☐ PTP | ☐ PTP | ☐ PTP |
| | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated |
| | ☐ SSTB | ☐ SSTB | ☐ SSTB |
| **Partner's share of:** | | | |

**QBI or qualified PTP items subject to partner-specific determinations:**

| | | | | |
|---|---|---|---|---|
| | Ordinary business income (loss) | | | |
| | Rental income (loss) . . . . . . . . . . | | | |
| | Royalty income (loss) . . . . . . . . . | | | |
| | Section 1231 gain (loss). . . . . . . | | | |
| | Other income (loss) . . . . . . . . . . . | | | |
| | Section 179 deduction . . . . . . . . . | | | |
| | Other deductions . . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . | | | | |

PARTNER  3
**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**      PTPA1515  06/09/21      **Statement A (Form 1065) (2021)**

| | Schedule K-1 - Partner's Share | Intuit | **TC-65, Sch. K-1** |
|---|---|---|---|
| 65104 | of Utah Income, Deductions and Credits | | **2021** |

---

**Partnership Information**

A  Partnership's EIN:  82-4082186

B  Partnership's name, address, city, state, and ZIP code

PROJECT NEPTUNE, LLC
CRUISE BUILDER
4700 WEST DAYBREAK PARKWAY SUITE 1
SOUTH JORDAN, UT 84009

**Partner Information**

C  Partner's SSN or EIN:  

D  Partner's name, address, city, state, and ZIP code

WES COBOS



E  Partner's phone number

F  Percent of ownership  1.0000

G  Enter **"X"** if limited partner or member  X

H  Entity code from list below:  I

| C O D E S | **I =** Individual | **P =** Gen'l Partnership | |
|---|---|---|---|
| | **C =** Corporation | **L =** Limited Partnership | |
| | **S =** S Corporation | **B =** LLC | **R =** LLP |
| | **N =** Nonprofit Corp. | **T =** Trust | **O =** Other |

I  Enter date:  01 01 2018
   affiliated          withdrawn

**Partner's Share of Apportionment Factors**

| | | | Utah | | Total |
|---|---|---|---|---|---|
| J | Property | $ | 0. | $ | 0. |
| K | Payroll | $ | 0. | $ | 0. |
| L | Sales | $ | 0. | $ | 0. |

**Other Information**

SEE ATTACHED

**Note:** To complete lines 1 through 16, enter the amounts from federal Schedule K-1.
* Utah residents, enter the amounts from federal Schedule K-1.
* Utah nonresidents, see instructions to calculate amounts.
All filers complete lines 17 through 19, if applicable.

---

**Partner's Share of Utah Income, Deductions and Credits**

| | | |
|---|---|---|
| 1 | Utah ordinary business income (loss) | -17739. |
| 2 | Utah net rental real estate income (loss) | |
| 3 | Utah other net rental income (loss) | |
| 4 | Utah guaranteed payments | 14547. |
| 5a | Utah U.S. government interest income | |
| 5b | Utah municipal bond interest income | |
| 5c | Utah other interest income | |
| 6 | Utah ordinary dividends | |
| 7 | Utah royalties | |
| 8 | Utah net short-term capital gain (loss) | |
| 9 | Utah net long-term capital gain (loss) | |
| 10 | Utah net Section 1231 gain (loss) | |
| 11 | Utah recapture of Section 179 deduction | |
| 12 | Utah other income (loss) (describe) | |
| | SEE ATTACHED | |
| 13 | Utah Section 179 deduction | |
| 14 | Contributions | |
| 15 | Foreign taxes paid or accrued | |
| 16 | Utah other deductions (describe) | |
| | SEE ATTACHED | |

17  Utah nonrefundable credits:

| Name of Credit | Code | Credit Amount |
|---|---|---|
| SEE ATTACHED | | |

18  Utah refundable credits:

| Name of Credit | Code | Credit Amount |
|---|---|---|

19  Utah tax withheld on behalf of partner
    "X" if withholding waiver applied for

UTPA0110L  11/17/21

PROJECT NEPTUNE, LLC 82-4082186

**SUPPLEMENTAL INFORMATION**

**FORM TC-65, SCHEDULE K-1, LINE 12**
**OTHER INCOME (LOSS)**

PPP LOANS RELATED TO COVID-19...................................................... $      4,398.

---

**FORM TC-65, SCHEDULE K-1, LINE 16**
**OTHER DEDUCTIONS**

PARTNER HEALTH INSURANCE............................................................ $     14,547.

---

**FORM TC-65, SCHEDULE K-1, LINE 17**
**UTAH NONREFUNDABLE CREDITS**

| NAME OF CREDIT | CODE | CREDIT AMOUNT |
|---|---|---|
| CREDIT FOR RESEARCH ACTIVITIES IN UTAH......................... | 12 | $      156. |
| TOTAL | | $      156. |

---

**SUPPLEMENTAL INFORMATION**

THE UTAH R&D CREDIT ABOVE CONSISTS OF BOTH A CARRYFORWARD CREDIT AND A
NON-CARRYFORWARD CREDIT. THE ALLOCATED PERCENTAGES ARE:

CARRYFORWARD PORTION:      13.42%
NON-CARRYFORWARD PORTION:  86.58%

PARTNER 3:  WES COBOS   ████████

PROJECT NEPTUNE, LLC
CRUISE BUILDER
4700 WEST DAYBREAK PARKWAY SUITE 100
SOUTH JORDAN, UT 84009
(801) 341-1765

September 14, 2022

KAELEN GULBRANSON



RE:
Project Neptune, LLC
CRUISE BUILDER
82-4082186
Schedule K-1 from Partnership's 2021 Return of Income

Dear KAELEN GULBRANSON:


Enclosed is your 2021 Schedule K-1 (Form 1065) Partner's Share of Income, Deductions, Credits, Etc. from Project Neptune, LLC.  This information reflects the amounts you need to complete your income tax return.  The amounts shown are your distributive share of partnership tax items to be reported on your tax return, and may not correspond to actual distributions you have received during the year. This information is included in the Partnership's 2021 Federal Return of Partnership Income that was filed with the Internal Revenue Service.

If you have any questions concerning this information, please contact us immediately.


Sincerely,


Project Neptune, LLC

Enclosure(s)

651121

| | |
|---|---|
| **Schedule K-1**<br>**(Form 1065)**<br>Department of the Treasury<br>Internal Revenue Service | ☐ Final K-1   ☐ Amended K-1   OMB No. 1545-0123 |

**2021**

For calendar year 2021, or tax year

beginning ___/___/ 2021   ending ___/___/___

**Partner's Share of Income, Deductions, Credits, etc.**
► See separate instructions.

### Part I   Information About the Partnership

**A** Partnership's employer identification number
82-4082186

**B** Partnership's name, address, city, state, and ZIP code

PROJECT NEPTUNE, LLC
CRUISE BUILDER
4700 WEST DAYBREAK PARKWAY SUITE 100
SOUTH JORDAN, UT 84009

**C** IRS center where partnership filed return ►E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

### Part II   Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
▮▮▮▮▮

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

KAELEN GULBRANSON
▮▮▮▮▮

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner   ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____ Name _____

**I1** What type of entity is this partner?   INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ► ☐

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 1 % | 1 % |
| Loss | 1 % | 1 % |
| Capital | 1 % | 1 % |

Check if decrease is due to sale or exchange of partnership interest ..... ►

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse ...... | $ 220,019. | $ 269,540. |
| Qualified nonrecourse financing ...... | $ | $ |
| Recourse ...... | $ 76,315. | $ 81,120. |

Check this box if Item K includes liability amounts from lower tier partnerships..... ► ☐

**L**   **Partner's Capital Account Analysis**

| | |
|---|---|
| Beginning capital account ............ $ | -12,485. |
| Capital contributed during the year ..... $ | |
| Current year net income (loss) ........ $ | -17,739. |
| Other increase (decrease) (attach explanation).. $ | 4,336. |
| SEE ATTACHED | |
| Withdrawals and distributions ........ $( ) | |
| Ending capital account ............. $ | -25,888. |

**M** Did the partner contribute property with a built-in gain or (loss)?
☐ Yes   ☒ No   If "Yes," attach statement. See instructions.

**N**   Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning ........................ $
Ending ........................... $

### Part III   Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| # | Description | Amount | # | Description | Amount |
|---|---|---|---|---|---|
| 1 | Ordinary business income (loss) | -17,739. | 14 | Self-employment earnings (loss) | |
| 2 | Net rental real estate income (loss) | | | A | 15,121. |
| 3 | Other net rental income (loss) | | 15 | Credits | |
| 4a | Guaranteed payments for services | 15,121. | | M | 86. |
| 4b | Guaranteed payments for capital | | 16 | Schedule K-3 is attached if checked.............. ☐ | |
| 4c | Total guaranteed payments | 15,121. | 17 | Alternative minimum tax (AMT) items | |
| 5 | Interest income | | | | |
| 6a | Ordinary dividends | | | | |
| 6b | Qualified dividends | | 18 | Tax-exempt income and nondeductible expenses | |
| 6c | Dividend equivalents | | | B* | 4,398. |
| 7 | Royalties | | | C* | 62. |
| 8 | Net short-term capital gain (loss) | | 19 | Distributions | |
| 9a | Net long-term capital gain (loss) | | | | |
| 9b | Collectibles (28%) gain (loss) | | 20 | Other information | |
| 9c | Unrecaptured section 1250 gain | | | AH* | STMT |
| 10 | Net section 1231 gain (loss) | | | N* | STMT |
| 11 | Other income (loss) | | | Z* | STMT |
| 12 | Section 179 deduction | | 21 | Foreign taxes paid or accrued | |
| 13 | Other deductions | | | | |
| | M | 15,121. | | | |

**22** ☐ More than one activity for at-risk purposes*
**23** ☐ More than one activity for passive activity purposes*
*See attached statement for additional information.

**BAA**  For Paperwork Reduction Act Notice, see the Instructions for Form 1065.   www.irs.gov/Form1065   **Schedule K-1 (Form 1065) 2021**

PARTNER   4   PTPA0312L  08/11/21

PROJECT NEPTUNE, LLC 82-4082186

SCHEDULE K-1 (FORM 1065) 2021 **SUPPLEMENTAL INFORMATION** PAGE 2

## ITEM L
## PARTNER'S CAPITAL ACCOUNT ANALYSIS
## OTHER INCREASE (DECREASE)

**OTHER INCREASE**
```
TAX-EXEMPT INTEREST AND/OR TAX-EXEMPT OTHER INCOME..................... $      4,398.
                                                      TOTAL $      4,398.
```
**OTHER DECREASE**
```
NON-DEDUCTIBLE EXPENSES.................................................            62.
                                                      TOTAL $         62.

                                                 NET TOTAL $      4,336.
```

## BOX 18
## OTHER TAX-EXEMPT INCOME AND NONDEDUCTIBLE EXPENSES

### * DESCRIPTIVE INFORMATION

```
B    INCOME ON BOOKS NOT ON SCH. K (PERMANENT) .............................. $      4,398.
C    DISALLOWED TRAVEL AND ENTERTAINMENT .........................................         62.
```

## BOX 20, CODE N
## BUSINESS INTEREST EXPENSE
## INCLUDED AS A DEDUCTION ON THE FOLLOWING LINE(S)

```
BELOW IS DEDUCTIBLE BUSINESS INTEREST EXPENSE FOR INCLUSION
IN THE SEPARATE LOSS CLASS FOR COMPUTING ANY BASIS LIMITATION
(DEFINED IN SECTION 704(D), REGULATION SECTION 1.163(J)-6(H)).

   SCHEDULE K-1, LINE 1.................................................. $      5,459.
```

## BOX 20, CODE AH
## SECTION 163(J) INFORMATION

```
IF YOU ARE REQUIRED TO FILE FORM 8990 "LIMITATION ON BUSINESS
INTEREST EXPENSE UNDER SECTION 163(J)" THE FOLLOWING INFORMATION
WILL BE NECESSARY. SEE FORM 8990 INSTRUCTIONS FOR MORE DETAILS.

   BUSINESS INTEREST EXPENSE................................................      5,459.
```

## SUPPLEMENTAL INFORMATION

```
PURSUANT TO IRC SECTION 6221(B)(1), FOR THE CURRENT TAX YEAR, THE PARTNERSHIP HAS
ELECTED OUT OF THE CENTRALIZED PARTNERSHIP AUDIT REGIME. ANY IRS AUDIT CONDUCTED,
AND ANY SUBSEQUENT ASSESSMENT, WILL BE MADE AT THE PARTNER LEVEL, PARTNER BY
PARTNER, AND UNDER THE AUDIT PROCEDURES APPLICABLE TO EACH PARTNER FOR THE YEAR
UNDER EXAMINATION.

PROJECT NEPTUNE, LLC IS AN ELIGIBLE SMALL BUSINESS UNDER SECTION 38(C)(5)(C).
```

PARTNER 4:   KAELEN GULBRANSON

**Statement A—QBI Pass-through Entity Reporting (Schedule K-1, Box 20, Code Z)**

| Partnership's name: PROJECT NEPTUNE, LLC | | | Partnership's EIN: 82-4082186 |
|---|---|---|---|
| Partner's name:     KAELEN GULBRANSON | | | Partner's identifying number: █████████ |

| Partner's share of: | PROJECT NEPTUNE, LLC<br>☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB |
|---|---|---|---|
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | |
| Ordinary business income (loss) | −17,739. | | |
| Rental income (loss) . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . | | | |
| Section 1231 gain (loss). . . . . . . | | | |
| Other income (loss) . . . . . . . . . . . | | | |
| Section 179 deduction . . . . . . . . . | | | |
| Other deductions . . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . | 9,432. | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . . | 272. | | |
| **Section 199A dividends** | | | |

| Partner's share of: | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB |
|---|---|---|---|
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | |
| Ordinary business income (loss) | | | |
| Rental income (loss) . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . | | | |
| Section 1231 gain (loss). . . . . . . | | | |
| Other income (loss) . . . . . . . . . . . | | | |
| Section 179 deduction . . . . . . . . . | | | |
| Other deductions . . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . . | | | |

PARTNER  4

| | | |
|---|---|---|
| 65104 | **Schedule K-1 - Partner's Share**<br>of Utah Income, Deductions and Credits | Intuit  **TC-65, Sch. K-1**<br>**2021** |

| **Partnership Information** | | **Partner's Share of Utah Income, Deductions and Credits** | |
|---|---|---|---|
| | | 1   Utah ordinary business income (loss) | -17739. |
| A   Partnership's EIN:   82-4082186 | | 2   Utah net rental real estate income (loss) | |
| B   Partnership's name, address, city, state, and ZIP code | | 3   Utah other net rental income (loss) | |
| PROJECT NEPTUNE, LLC<br>CRUISE BUILDER<br>4700 WEST DAYBREAK PARKWAY SUITE 1<br>SOUTH JORDAN, UT 84009 | | 4   Utah guaranteed payments | 15121. |
| | | 5a  Utah U.S. government interest income | |
| | | 5b  Utah municipal bond interest income | |
| **Partner Information** | | 5c  Utah other interest income | |
| C   Partner's SSN or EIN: ▉▉▉▉ | | 6   Utah ordinary dividends | |
| D   Partner's name, address, city, state, and ZIP code | | 7   Utah royalties | |
| KAELEN GULBRANSON<br>▉▉▉▉ | | 8   Utah net short-term capital gain (loss) | |
| | | 9   Utah net long-term capital gain (loss) | |
| E   Partner's phone number ▉▉▉▉ | | 10  Utah net Section 1231 gain (loss) | |
| F   Percent of ownership   1.0000 | | 11  Utah recapture of Section 179 deduction | |
| G   Enter **"X"** if limited partner or member   X | | 12  Utah other income (loss) (describe)<br>SEE ATTACHED | |
| H   Entity code from list below:   I | | | |
| C O D E S   **I =** Individual         **P =** Gen'l Partnership<br>**C =** Corporation      **L =** Limited Partnership<br>**S =** S Corporation    **B =** LLC         **R =** LLP<br>**N =** Nonprofit Corp.  **T =** Trust       **O =** Other | | 13  Utah Section 179 deduction | |
| I   Enter date:   01 01 2018 | | 14  Contributions | |
| affiliated         withdrawn | | 15  Foreign taxes paid or accrued | |

| **Partner's Share of Apportionment Factors** | | | | 16  Utah other deductions (describe)<br>SEE ATTACHED | | |
|---|---|---|---|---|---|---|
| | Utah | | Total | | | |
| J   Property | $     0. | $ | 0. | | | |
| K   Payroll | $     0. | $ | 0. | 17  Utah nonrefundable credits: | | |
| L   Sales | $     0. | $ | 0. | Name of Credit      Code    Credit Amount<br>SEE ATTACHED | | |

| **Other Information** | | | | 18  Utah refundable credits: | | |
|---|---|---|---|---|---|---|
| SEE ATTACHED | | | | Name of Credit      Code    Credit Amount | | |

**Note:** To complete lines 1 through 16, enter the amounts from federal Schedule K-1.
* Utah residents, enter the amounts from federal Schedule K-1.
* Utah nonresidents, see instructions to calculate amounts.
All filers complete lines 17 through 19, if applicable.

19  Utah tax withheld on behalf of partner
"X" if withholding waiver applied for

UTPA0110L  11/17/21

PROJECT NEPTUNE, LLC 82-4082186

SCHEDULE K-1 (FORM TC-65) 2021  **SUPPLEMENTAL INFORMATION**  PAGE  2

**FORM TC-65, SCHEDULE K-1, LINE 12**
**OTHER INCOME (LOSS)**

PPP LOANS RELATED TO COVID-19...................................................... $       4,398.

**FORM TC-65, SCHEDULE K-1, LINE 16**
**OTHER DEDUCTIONS**

PARTNER HEALTH INSURANCE............................................................. $      15,121.

**FORM TC-65, SCHEDULE K-1, LINE 17**
**UTAH NONREFUNDABLE CREDITS**

| NAME OF CREDIT | CODE | CREDIT AMOUNT |
|---|---|---|
| CREDIT FOR RESEARCH ACTIVITIES IN UTAH......................... | 12 | $         156. |
| TOTAL | | $         156. |

**SUPPLEMENTAL INFORMATION**

THE UTAH R&D CREDIT ABOVE CONSISTS OF BOTH A CARRYFORWARD CREDIT AND A
NON-CARRYFORWARD CREDIT. THE ALLOCATED PERCENTAGES ARE:

CARRYFORWARD PORTION:     13.42%
NON-CARRYFORWARD PORTION:  86.58%

PARTNER 4:  KAELEN GULBRANSON

SPSL1201L  06/08/21

PROJECT NEPTUNE, LLC
CRUISE BUILDER
4700 WEST DAYBREAK PARKWAY SUITE 100
SOUTH JORDAN, UT 84009
(801) 341-1765

September 14, 2022

MARCIA WILLIAMS

RE:
Project Neptune, LLC
CRUISE BUILDER
82-4082186
Schedule K-1 from Partnership's 2021 Return of Income

Dear MARCIA WILLIAMS:

Enclosed is your 2021 Schedule K-1 (Form 1065) Partner's Share of Income, Deductions, Credits, Etc. from Project Neptune, LLC.  This information reflects the amounts you need to complete your income tax return.  The amounts shown are your distributive share of partnership tax items to be reported on your tax return, and may not correspond to actual distributions you have received during the year. This information is included in the Partnership's 2021 Federal Return of Partnership Income that was filed with the Internal Revenue Service.

If you have any questions concerning this information, please contact us immediately.

Sincerely,

Project Neptune, LLC

Enclosure(s)

651121

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2021**

For calendar year 2021, or tax year

beginning ___ / ___ / 2021   ending ___ / ___ / ___

▶ **Partner's Share of Income, Deductions, Credits, etc.**
▶ See separate instructions.

☐ Final K-1   ☐ Amended K-1   OMB No. 1545-0123

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| | Part I   Information About the Partnership |
|---|---|
| A | Partnership's employer identification number |
| | 82-4082186 |
| B | Partnership's name, address, city, state, and ZIP code |
| | PROJECT NEPTUNE, LLC |
| | CRUISE BUILDER |
| | 4700 WEST DAYBREAK PARKWAY SUITE 100 |
| | SOUTH JORDAN, UT 84009 |
| C | IRS center where partnership filed return ▶ E-FILE |
| D | ☐ Check if this is a publicly traded partnership (PTP) |

| | Part II   Information About the Partner |
|---|---|
| E | Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.) |
| F | Name, address, city, state, and ZIP code for partner entered in E. See instructions. |
| | MARCIA WILLIAMS |

| G | ☐ General partner or LLC member-manager | ☒ Limited partner or other LLC member |
|---|---|---|

| H1 | ☒ Domestic partner | ☐ Foreign partner |
|---|---|---|

H2 ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____ Name _____

I1 What type of entity is this partner? __INDIVIDUAL__
I2 If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ▸ ☐

J Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | % | 80 % |
| Loss | % | 80 % |
| Capital | % | 50 % |

Check if decrease is due to sale or exchange of partnership interest ..... ▸ ☐

K Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse ...... $ | | $ |
| Qualified nonrecourse financing ........ $ | | $ |
| Recourse ........ $ | | $ |

Check this box if Item K includes liability amounts from lower tier partnerships. ..... ▸ ☐

| L | Partner's Capital Account Analysis |
|---|---|
| Beginning capital account ............ $ | 0. |
| Capital contributed during the year ..... $ | |
| Current year net income (loss) ......... $ | |
| Other increase (decrease) (attach explanation) ... $ | -2,001,628. |
| SEE ATTACHED | |
| Withdrawals and distributions ......... $( | ) |
| Ending capital account .............. $ | -2,001,628. |

M Did the partner contribute property with a built-in gain or (loss)?
☐ Yes   ☒ No   If "Yes," attach statement. See instructions.

N   Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning .............................. $ _____
Ending ................................. $ _____

| | | |
|---|---|---|
| 1 | Ordinary business income (loss) | 14 | Self-employment earnings (loss) |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | 15 | Credits |
| 4a | Guaranteed payments for services | | |
| 4b | Guaranteed payments for capital | 16 | Schedule K-3 is attached if checked........... ☐ |
| 4c | Total guaranteed payments | 17 | Alternative minimum tax (AMT) items |
| 5 | Interest income | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | 18 | Tax-exempt income and nondeductible expenses |
| 6c | Dividend equivalents | | |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | | |
| 9a | Net long-term capital gain (loss) | 19 | Distributions |
| 9b | Collectibles (28%) gain (loss) | | |
| 9c | Unrecaptured section 1250 gain | 20 | Other information |
| 10 | Net section 1231 gain (loss) | | |
| 11 | Other income (loss) | | |
| 12 | Section 179 deduction | 21 | Foreign taxes paid or accrued |
| 13 | Other deductions | | |

22 ☐ More than one activity for at-risk purposes*
23 ☐ More than one activity for passive activity purposes*
*See attached statement for additional information.

For IRS Use Only

**BAA For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**   www.irs.gov/Form1065   **Schedule K-1 (Form 1065) 2021**

PARTNER  5

PTPA0312L  08/11/21

PROJECT NEPTUNE, LLC 82-4082186

SCHEDULE K-1 (FORM 1065) 2021  **SUPPLEMENTAL INFORMATION**  PAGE  2

**ITEM L**
**PARTNER'S CAPITAL ACCOUNT ANALYSIS**
**OTHER INCREASE (DECREASE)**

**OTHER DECREASE**
TRANSFER OF CAPITAL ................................................................... $   2,001,628.
TOTAL $   2,001,628.

**SUPPLEMENTAL INFORMATION**

PURSUANT TO IRC SECTION 6221(B)(1), FOR THE CURRENT TAX YEAR, THE PARTNERSHIP HAS
ELECTED OUT OF THE CENTRALIZED PARTNERSHIP AUDIT REGIME. ANY IRS AUDIT CONDUCTED,
AND ANY SUBSEQUENT ASSESSMENT, WILL BE MADE AT THE PARTNER LEVEL, PARTNER BY
PARTNER, AND UNDER THE AUDIT PROCEDURES APPLICABLE TO EACH PARTNER FOR THE YEAR
UNDER EXAMINATION.

PARTNER 5:  MARCIA WILLIAMS   █████████
SPSL1201L  06/08/21

65104

**Schedule K-1 - Partner's Share**
**of Utah Income, Deductions and Credits**

Intuit   **TC-65, Sch. K-1**
**2021**

| Partnership Information | Partner's Share of Utah Income, Deductions and Credits |
|---|---|
| | |

**Partnership Information**

A  Partnership's EIN:     82-4082186

B  Partnership's name, address, city, state, and ZIP code
PROJECT NEPTUNE, LLC
CRUISE BUILDER
4700 WEST DAYBREAK PARKWAY SUITE 1
SOUTH JORDAN, UT 84009

**Partner Information**

C  Partner's SSN or EIN:  ███████████

D  Partner's name, address, city, state, and ZIP code

MARCIA WILLIAMS
████████████████████████

E  Partner's phone number  ███████████

F  Percent of ownership      50.0000

G  Enter **"X"** if limited partner or member   X

H  Entity code from list below:      I

| CODES | | | |
|---|---|---|---|
| **I =** Individual | **P =** Gen'l Partnership | |
| **C =** Corporation | **L =** Limited Partnership | |
| **S =** S Corporation | **B =** LLC | **R =** LLP |
| **N =** Nonprofit Corp. | **T =** Trust | **O =** Other |

I  Enter date:   01 01 2018
     affiliated          withdrawn

**Partner's Share of Apportionment Factors**

| | | Utah | | Total |
|---|---|---|---|---|
| J  Property | $ | 0. | $ | 0. |
| K  Payroll | $ | 0. | $ | 0. |
| L  Sales | $ | 0. | $ | 0. |

**Other Information**

SEE ATTACHED

**Note:** To complete lines 1 through 16:
    * Utah residents, enter the amounts from federal Schedule K-1.
    * Utah nonresidents, see instructions to calculate amounts.
    All filers complete lines 17 through 19, if applicable.

**Partner's Share of Utah Income, Deductions and Credits**

1   Utah ordinary business income (loss)

2   Utah net rental real estate income (loss)

3   Utah other net rental income (loss)

4   Utah guaranteed payments

5a  Utah U.S. government interest income
5b  Utah municipal bond interest income
5c  Utah other interest income

6   Utah ordinary dividends

7   Utah royalties

8   Utah net short-term capital gain (loss)

9   Utah net long-term capital gain (loss)

10  Utah net Section 1231 gain (loss)

11  Utah recapture of Section 179 deduction

12  Utah other income (loss) (describe)

13  Utah Section 179 deduction

14  Contributions

15  Foreign taxes paid or accrued

16  Utah other deductions (describe)

17  Utah nonrefundable credits:

| Name of Credit | Code | Credit Amount |
|---|---|---|

18  Utah refundable credits:

| Name of Credit | Code | Credit Amount |
|---|---|---|

19  Utah tax withheld on behalf of partner
    "X" if withholding waiver applied for

UTPA0110L  11/17/21

PROJECT NEPTUNE, LLC 82-4082186

SCHEDULE K-1 (FORM TC-65)  2021                    **SUPPLEMENTAL INFORMATION**                    PAGE    2

## SUPPLEMENTAL INFORMATION

THE UTAH R&D CREDIT ABOVE CONSISTS OF BOTH A CARRYFORWARD CREDIT AND A
NON-CARRYFORWARD CREDIT. THE ALLOCATED PERCENTAGES ARE:

CARRYFORWARD PORTION:        13.42%
NON-CARRYFORWARD PORTION:    86.58%

PARTNER 5:  MARCIA WILLIAMS

SPSL1201L  06/08/21

B2030 (Form 2030) (12/15)

# United States Bankruptcy Court
## District of Utah

In re **Project Neptune, LLC**  Case No. _____
_____
Debtor(s)  Chapter **11 - Subchapter V**

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.  Pursuant to 11 U .S.C. § 329(a) and Fed. Bankr. P. 2016(b), I certify that I am the attorney for the above named debtor(s) and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

    For legal services, I have agreed to accept .......................................... $ ____REASONABLE FEE____

    Prior to the filing of this statement I have received .......................... $ _____30,000.00_____

    Balance Due ........................................................................................ $ ____REASONABLE FEE____

2.  $ __1,738.00__ of the filing fee has been paid.

3.  The source of the compensation paid to me was:

    ☑ Debtor   ☐ Other (specify):

4.  The source of compensation to be paid to me is:

    ☑ Debtor   ☐ Other (specify):

5.  ☑ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

    ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm.  A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

6.  In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

    a.  Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
    b.  Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
    c.  Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
    d.  [Other provisions as needed]

7.  By agreement with the debtor(s), the above-disclosed fee does not include the following service:
    **Representation of the debtor(s) in any dischargeability actions, judicial lien avoidances, relief from stay actions or any other adversary proceedings or contested matters.**

---

### CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

__August 25, 2023__                          **/s/ Mark C. Rose**
*Date*                                        **Mark C. Rose 13855**
                                              *Signature of Attorney*
                                              **McKay, Burton & Thurman, P.C.**
                                              **15 West South Temple**
                                              **Suite 1000**
                                              **Salt Lake City, UT 84101**
                                              **801-521-4135  Fax: 801-521-4252**
                                              **mrose@mbt-law.com**
                                              *Name of law firm*

---